# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF

In re:                                                    §
                                                          §
YAZMIN ENTERPRISES INC                                    §         Case No. 08-04614 MCF
                                                          §
                            Debtor(s)                     §

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under chapter _____ of the United States Bankruptcy Code was filed on _____ . The case was converted to one under Chapter 7 on _____ . The undersigned trustee was appointed on _____ .

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized gross receipts of                      $

        Funds were disbursed in the following amounts:

        Payments made under an interim disbursement

        Administrative expenses

        Bank service fees

        Other payments to creditors

        Non-estate funds paid to 3rd Parties

        Exemptions paid to the debtor

        Other payments to the debtor

        Leaving a balance on hand of[1]                      $

The remaining funds are available for distribution.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

UST Form 101-7-TFR (5/1/2011) *(Page: 1)*

5.   Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6.   The deadline for filing non-governmental claims in this case was _____ and the deadline for filing governmental claims was . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.   The Trustee's proposed distribution is attached as **Exhibit D**.

8.   Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $_____ .  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $_____ as interim compensation and now requests a sum of $_____, for a total compensation of $_____ [2].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $_____, and now requests reimbursement for expenses of $_____, for total expenses of $_____ [2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date:_____     By:/s/WILFREDO SEGARRA-MIRANDA_____
                                                                    Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

**UST Form 101-7-TFR (5/1/2011)** *(Page: 2)*

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   1

**Exhibit A**

| | | |
|---|---|---|
| Case No: | 08-04614   MCF   Judge: CABAN FLORES, MILDRED | |
| Case Name: | YAZMIN ENTERPRISES INC | |
| For Period Ending: 12/31/16   (8th reporting period for this case) | | |

| | |
|---|---|
| Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Date Filed (f) or Converted (c): | 06/02/09 (c) |
| 341(a) Meeting Date: | 07/14/09 |
| Claims Bar Date: | 10/13/09 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. PETTY CASH | 15,000.00 | 0.00 | | 0.00 | FA |
| YAZMIN - AMENDED SCHEDULE B FILED 10/29/09 (DOC #320); CURRENT VALUE $0.00. NON-EXISTENT UPON CONVERSION TO CH APTER 7. | | | | | |
| 2. PETTY CASH | 19,000.00 | 0.00 | | 0.00 | FA |
| UNO, DOS Y TRES - AMENDED SCHEDULE B FILED 10/29/09 (DOC #320); CURRENT VALUE $0.00. NON EXISTENT UPON CONVERSION TO CHAPTER 7. | | | | | |
| 3. RG PREMIER BANK | 5,186.55 | 0.00 | | 0.00 | FA |
| 1721000022 (YAZMIN) NON-EXISTENT UPON CONVERSION TO CHAPTER 7 (DOC #320). | | | | | |
| 4. RG PREMIER BANK | 2,043.34 | 0.00 | | 0.00 | FA |
| 221009264 (YAZMIN) NON-EXISTENT UPON CONVERSION TO CHAPTER 7 (DOC #320). | | | | | |
| 5. RG PREMIER BANK | 9,285.95 | 0.00 | | 0.00 | FA |
| 221012974 (YAZMIN) NON-EXISTENT UPON CONVERSION TO CHAPTER 7. | | | | | |
| 6. BPPR | 18,127.06 | 0.00 | OA | 0.00 | FA |
| 059-073616 BANCO POPULAR TARJETAS (YAZMIN) AMENDED SCHEDULE B FILED 10/29/09 (DOC #320); CURRENT VALUE AT $23.83. | | | | | |
| 7. SANTANDER | 0.00 | 0.00 | | 0.00 | FA |
| 0035000422 (YAZMIN) | | | | | |
| 8. SANTANDER | 29,080.93 | 0.00 | | 0.00 | FA |
| 3003062952 (YAZMIN) | | | | | |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No: | 08-04614 | MCF | Judge: CABAN FLORES, MILDRED |
|---|---|---|---|
| Case Name: | YAZMIN ENTERPRISES INC | | |

| Trustee Name: | WILFREDO SEGARRA-MIRANDA |
|---|---|
| Date Filed (f) or Converted (c): | 06/02/09 (c) |
| 341(a) Meeting Date: | 07/14/09 |
| Claims Bar Date: | 10/13/09 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| NON-EXISTENT UPON CONVERSION TO CHAPTER 7 (DOC #320). | | | | | |
| 9. DORAL BANK | 14,702.15 | 0.00 | | 0.00 | FA |
| 140004748 (YAZMIN) NON-EXISTENT UPON CONVERSION TO CHAPTER 7 (DOC #320). | | | | | |
| 10. WESTERNBANK | 5,835.19 | 0.00 | | 0.00 | FA |
| 3604000988 (YAZMIN) NON-EXISTENT UPON CONVERSION TO CHAPTER 7 (DOC #320). | | | | | |
| 11. SANTANDER | 0.00 | 0.00 | | 0.00 | FA |
| 009-004008 (YAZMIN) (PAYROLL) | | | | | |
| 12. BPPR | 0.00 | 0.00 | | 0.00 | FA |
| 059-016965 (YAZMIN) | | | | | |
| 13. FIRSTBANK | 0.00 | 0.00 | | 0.00 | FA |
| 36-5001191 (YAZMIN) | | | | | |
| 14. FIIRST BANK | 0.00 | 0.00 | OA | 0.00 | FA |
| 36-5001213 (YAZMIN) AMENDED SCHEDULE B FILED 10/29/09 (DOC #320); CURRENT VALUE AT $2,428.98. DIP PAYROLL ACCOUNT YAZMIN, BALANCE AS OF MAY 31, 2009 UPON CONVERSION TO CHAPTER 7. LETTER SENT BY TRUSTEE REQUESTING BALANCE; NO RESULTS. | | | | | |
| 15. SCOTIABANK | 0.00 | 0.00 | | 0.00 | FA |
| 6202128 (YAZMIN) | | | | | |
| 16. BBVA | 0.00 | 0.00 | | 0.00 | FA |

**FORM 1**
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page:   3

Exhibit A

Case No:        08-04614      MCF   Judge: CABAN FLORES, MILDRED
Case Name:      YAZMIN ENTERPRISES INC

Trustee Name:                              WILFREDO SEGARRA-MIRANDA
Date Filed (f) or Converted (c):           06/02/09 (c)
341(a) Meeting Date:                       07/14/09
Claims Bar Date:                           10/13/09

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | 01191020400303 (YAZMIN) | | | | | |
| 17. | FIRSTBANK | 0.00 | 0.00 | | 0.00 | FA |
| | 3105001427 (YAZMIN) | | | | | |
| 18. | BBVA | 4,416.72 | 0.00 | | 0.00 | FA |
| | 0119102400052 (UNO, DOS Y TRES) NON-EXISTENT UPON CONVERSION TO CHAPTER 7 (DOC #320). | | | | | |
| 19. | BPPR | 15,006.84 | 0.00 | OA | 0.00 | FA |
| | 059-073608  BANCO POPULAR TARJETAS (UNO, DOS Y TRES) AMENDED SCHEDULE B FILED 10/29/09 (DOC #320). CURRENT VALUE AT $66.30. | | | | | |
| 20. | BPPR | 15,981.19 | 0.00 | OA | 0.00 | FA |
| | 059-018550  BANCO POPULAR REGULAR (UNO, DOS Y TRES) AMENDED SCHEDULE B FILED 10/29/09 (DOC #320); CURRENT VALUE AT $69.58. | | | | | |
| 21. | SANTANDER | 43,095.23 | 0.00 | | 0.00 | FA |
| | 3003062960 (UNO, DOS Y TRES) NON-EXISTENT UPON CONVERSION TO CHAPTER 7 (DOC #320). | | | | | |
| 22. | SANTANDER | 0.00 | 0.00 | | 0.00 | FA |
| | 3003062308 (UNO, DOS Y TRES). | | | | | |
| 23. | SANTANDER | 0.00 | 0.00 | | 0.00 | FA |
| | 0035234106 (UNO, DOS Y TRES) | | | | | |
| 24. | FIRSTBANK | 1,490.00 | 0.00 | | 0.00 | FA |
| | 36-05001180 (UNO, DOS Y TRES) NON-EXISTENT UPON CONVERSION TO CHAPTER 7 (DOC #320). | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 4

Exhibit A

| | |
|---|---|
| Case No: 08-04614 MCF Judge: CABAN FLORES, MILDRED | Trustee Name: WILFREDO SEGARRA-MIRANDA |
| Case Name: YAZMIN ENTERPRISES INC | Date Filed (f) or Converted (c): 06/02/09 (c) |
| | 341(a) Meeting Date: 07/14/09 |
| | Claims Bar Date: 10/13/09 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 25. FIRSTBANK | 1,490.00 | 0.00 | | 0.00 | FA |
| 36-05001202 (UNO, DOS Y TRES) NON-EXISTENT UPON CONVERSION TO CHAPTER 7 (DOC #320). | | | | | |
| 26. RG PREMIER | 850.72 | 0.00 | | 0.00 | FA |
| 2210009273 NON-EXISTENT UPON CONVERSION TO CHAPTER 7 (DOC #320). | | | | | |
| 27. SECURITY DEPOSITS | 10,800.00 | 0.00 | | 0.00 | FA |
| AAA, AEE (YAZMIN) AMENDED SCHEDULE B FILED 10/29/09 (DOC #320); CURRENT VALUE AT $0.00. | | | | | |
| 28. SECURITY DEPOSITS | 12,400.00 | 0.00 | | 0.00 | FA |
| AAA, AEE (UNO, DOS Y TRES) AMENDED SCHEDULE B FILED 10/29/09 (DOC #320); CURRENT VALUE AT $0.00. | | | | | |
| 29. ACCOUNTS RECEIVABLE | 21,872.00 | 0.00 | OA | 0.00 | FA |
| INSURANCE CLAIM (INTEGRAND) (YAZMIN) MUSSAENDA REALTY (YAZMIN). RELATED PARTY COMMOM STOCKHOLDERS. LACK OF SUPPORTING DOCUMENTS. | | | | | |
| 30. UNO, DOS Y TRES | 3,603,672.00 | 0.00 | OA | 0.00 | FA |
| RELATED PARTY BUSINESS PARTNER. INTERCOMPANY, OFF-SET WITH CONSOLIDATION ORDER. | | | | | |
| 31. OTHER CONTINGENT | 283,163.33 | 283,163.33 | | 286,263.76 | FA |
| SEIZED FROM AMPOULES & VIALS MFG, CO LTD (YAZMIN). MOTION FOR COMPROMISE FILED 4/21/10 (DOC #366); ORDER | | | | | |

Ver: 19.06c

**FORM 1**
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page: 5

Exhibit A

| Case No: | 08-04614 MCF Judge: CABAN FLORES, MILDRED |
| Case Name: | YAZMIN ENTERPRISES INC |

| Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Date Filed (f) or Converted (c): | 06/02/09 (c) |
| 341(a) Meeting Date: | 07/14/09 |
| Claims Bar Date: | 10/13/09 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| APPROVED 7/8/10 (DOC #381). | | | | | |
| 32. 2003 FORD E-250 ECOLINE | 4,825.00 | 0.00 | | 0.00 | FA |
| PLATE 748577 (YAZMIN). LEASE POPULAR AUTO. NON EXISTENT, DISPOSED BY DEBTOR UNDER CHAPTER 11. | | | | | |
| 33. 2003 FORD E-250 ECONOLINE | 4,825.00 | 0.00 | | 0.00 | FA |
| PLATE 748574 (YAZMIN). LEASE POPULAR AUTO. NON EXISTENT, DISPOSED BY DEBTOR UNDER CHAPTER 11. | | | | | |
| 34. 2003 FORD E-250 ECONOLINE | 4,825.00 | 0.00 | | 0.00 | FA |
| PLATE 748581 (YAZMIN). LEASE POPULAR AUTO. NON EXISTENT, DISPOSED BY DEBTOR UNDER CHAPTER 11. | | | | | |
| 35. 2003 FORD ECONOLINE | 4,825.00 | 0.00 | | 0.00 | FA |
| PLATE 748580 (YAZMIN). LEASE POPULAR AUTO. NON EXISTENT, DISPOSED BY DEBTOR UNDER CHAPTER 11. | | | | | |
| 36. 2004 BUICK REGAL | 8,805.00 | 0.00 | | 0.00 | FA |
| PLATE FYM584 (YAZMIN). LEASE POPULAR AUTO. NON EXISTENT, DISPOSED BY DEBTOR UNDER CHAPTER 11. | | | | | |
| 37. 2004 ACURA RL | 15,480.00 | 0.00 | | 0.00 | FA |
| PLATE FYM507 (YAZMIN). LEASE POPULAR AUTO. NON EXISTENT, DISPOSED BY DEBTOR UNDER CHAPTER 11. | | | | | |
| 38. 2005 TOYOTA TUNDRA | 8,165.00 | 0.00 | | 0.00 | FA |
| PLATE 780426 (YAZMIN). LEASE POPULAR AUTO. NON EXISTENT, DISPOSED BY DEBTOR UNDER CHAPTER 11. | | | | | |
| 39. 2006 LAND ROVER LR3 | 16,320.00 | 0.00 | | 0.00 | FA |
| PLATE GML987 (YAZMIN). LEASE POPULAR AUTO. NON EXISTENT, DISPOSED BY DEBTOR UNDER CHAPTER 11. | | | | | |
| 40. 2006 NISSAN ARMADA | 13,970.00 | 0.00 | | 0.00 | FA |
| PLATE GOH987 (YAZMIN). LEASE POPULAR AUTO. NON | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page: 6

Exhibit A

| Case No: | 08-04614 | MCF | Judge: CABAN FLORES, MILDRED |
|---|---|---|---|
| Case Name: | YAZMIN ENTERPRISES INC | | |

Trustee Name: WILFREDO SEGARRA-MIRANDA
Date Filed (f) or Converted (c): 06/02/09 (c)
341(a) Meeting Date: 07/14/09
Claims Bar Date: 10/13/09

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| EXISTENT, DISPOSED BY DEBTOR UNDER CHAPTER 11. | | | | | |
| 41. OFFICE EQUIPMENT | 29,500.00 | 29,500.00 | | 0.00 | FA |
| OFFICE FURNITURE AND EQUIPMENT. SOLD TOGETHER WITH ASSET NO.42. | | | | | |
| 42. MACHINERY AND SUPPLIES | 112,200.00 | 112,200.00 | | 31,500.00 | FA |
| STORE EQUIPMENT (YASMIN). MINUTES OF PUBLIC SALE FILED 6/25/09 (DOC #261). | | | | | |
| 43. MACHINERY AND SUPPLIES | 90,335.00 | 90,335.00 | | 0.00 | FA |
| STORE EQUIPMENT SPARE & WAREHOUSE EQUIPMENT (YAZMIN)<br>SOLD TOGETHER WITH ASSET NO.42. | | | | | |
| 44. MACHINERY AND SUPPLIES | 148,850.00 | 148,850.00 | | 0.00 | FA |
| STORES EQUIPMENT (UNO, DOS Y TRES). SOLD TOGETHER WITH ASSET #42. | | | | | |
| 45. INVENTORY | 939,923.91 | 939,923.91 | | 0.00 | FA |
| MERCHANDISE INVENTORY (YAZMIN). SOLD TOGETHER WITH ASSET #42. | | | | | |
| 46. INVENTORY | 968,991.09 | 968,991.09 | | 0.00 | FA |
| MERCHANDISE INVENTORY (UNO, DOS Y TRES). SOLD TOGETHER WITH ASSET #42. | | | | | |
| 47. COMMERCIAL PROPERTY | 432,000.00 | 0.00 | OA | 0.00 | FA |
| FINCA #10480. LOCATED AT #7 LUIS MUNOZ RIVERA ST., CORNER TO JORGE BIRD ST., FAJARDO PR.<br>TENGO ESTUDIO DE TITULO. (UNO, DOS Y TRES). NOTICE OF ABANDONMENT FILED 12/22/10 (DOC #607). | | | | | |
| 48. COMMERCIAL PROPERTY | 615,000.00 | 0.00 | OA | 0.00 | FA |
| FINCA # 7077. LOCATED AT CAPITAN CORREA ST., CORNER | | | | | |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 8)*  Ver: 19.06c

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    7

Exhibit A

| Case No: | 08-04614 | MCF | Judge: CABAN FLORES, MILDRED |
|---|---|---|---|
| Case Name: | YAZMIN ENTERPRISES INC | | |

| Trustee Name: | WILFREDO SEGARRA-MIRANDA |
|---|---|
| Date Filed (f) or Converted (c): | 06/02/09 (c) |
| 341(a) Meeting Date: | 07/14/09 |
| Claims Bar Date: | 10/13/09 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | HERNAN CORTES ST., ARECIBO, PR. TENGO ESTUDIO DE TITULO. (UNO, DOS Y TRES). NOTICE OF ABANDONMENT FILED 12/22/10 (DOC #607). | | | | | |
| 49. | COMMERCIAL PROPERTY | 1,520,000.00 | 259,000.00 | | 0.00 | FA |
| | FINCA #2716. LOCATED AT 153 DE DIEGO AVENUE, RIO PIEDRAS, PR. (UNO, DOS Y TRES). AMENDED SCHEDULE A FILED 10/29/09 (DOC #319); NON-EXISTENT, PROPERTY SOLD DURING CHAPTER 11 CASE. | | | | | |
| 50. | COMMERCIAL PROPERTY | 280,000.00 | 56,000.00 | OA | 0.00 | FA |
| | FINCA #301. LOCATED AT #48, MUNOZ RIVERA STREET, CONTORNO WARD, TOA ALTA, PR. NOTICE OF ABANDONMENT FILED 12/22/10 (DOC #607). | | | | | |
| 51. | COMMERCIAL PROPERTY | 332,000.00 | 0.00 | OA | 0.00 | FA |
| | FINCA #1582. LOCATED AT #50 , MUNOZ RIVERA STREET, CONTORNO WARD, TOA ALTA, PR. RENT INCOME FROM AAA IMPORTS INC, SEE ASSET #55. NOTICE OF ABANDONMENT FILED 12/22/10 (DOC #607). Debtor Claimed Exemption | | | | | |
| 52. | COMMERCIAL PROPERTY | 449,000.00 | 433,200.00 | OA | 0.00 | FA |
| | FINCA #13156. LOCATED AT #52, MUNOZ RIVERA STREET, CONTORNO WARD, TOA ALTA, PR.RENT INCOME FROM ME SALVE, SEE ASSET #56. NOTICE OF ABANDONMENT FILED 12/22/10 (DOC #607). | | | | | |
| 53. | INSURANCE POLICIES (u) | 0.00 | 626,897.10 | | 627,976.77 | 0.00 |
| | ISSUED BY AXA EQUITABLE LIFE INS CO; TRUSTEE'S MOTION REQUESTING AUTHORIZATION TO CANCEL INS POLICY AND FOR TURNOVER OF FUNDS (DOC #266 FILED 7/23/09, AMENDED DOC #274 FILED 8/13/09). | | | | | |

**FORM 1**

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page:   8

Exhibit A

| | | |
|---|---|---|
| Case No: | 08-04614   MCF   Judge: CABAN FLORES, MILDRED | |
| Case Name: | YAZMIN ENTERPRISES INC | |

| | |
|---|---|
| Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Date Filed (f) or Converted (c): | 06/02/09 (c) |
| 341(a) Meeting Date: | 07/14/09 |
| Claims Bar Date: | 10/13/09 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | ORDER AUTHORIZING FILED 9/9/09 (DOC #282); MODIFIED ORDER 10/8/09 (DOC'S #297 THRU #302). | | | | | |
| 54. | SANTANDER (u) | 0.00 | 5,708.66 | | 5,708.66 | FA |
| | BALANCES ON DEBTOR'S BANK ACCOUNTS TRANSFERRED TO TRUSTEE ACCOUNT AS PER REQUEST. BANK STATEMENT 6/30/09.  ACCT NO 300422867 $2324.42; 300422868 $89.57; 300422869 $970.80; 300422870 $501.86; 300422871 $1,029.33; 3004228722 $792.68. AMENDED SCHEDULE B FILED 10/29/09 (DOC #320). | | | | | |
| 55. | RENTAL PROPERTY | 0.00 | 0.00 | | 40,533.50 | FA |
| | RENT INCOME FROM AAA IMPORTS INC.; ASSET #51. | | | | | |
| 56. | RENTAL PROPERTY | 0.00 | 0.00 | | 27,666.67 | FA |
| | RENT INCOME FROM ME SALVE; ASSET #52. | | | | | |
| 57. | OPTION REAL PROPERTY (u) | 0.00 | 70,000.00 | | 70,000.00 | FA |
| | UNSCHEDULED REAL PROPERTY LOCATED AT FAJARDO, PR | | | | | |
| INT. | Post-Petition Interest Deposits (u) | Unknown | N/A | | 6,524.87 | Unknown |

|  | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $10,132,339.20 | $4,023,769.09 | | $1,096,174.23 | $0.00 |
| | | | | | (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

NEXT SUPPLEMENTAL TFR (EST. 2/17)

DOC. 769  EIMBURSEMENT OF EXPENSES OF $200.00 (CONTABLE) FILED 12/31/15

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

| | | | |
|---|---|---|---|
| Case No: | 08-04614    MCF    Judge: CABAN FLORES, MILDRED | Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Case Name: | YAZMIN ENTERPRISES INC | Date Filed (f) or Converted (c): | 06/02/09 (c) |
| | | 341(a) Meeting Date: | 07/14/09 |
| | | Claims Bar Date: | 10/13/09 |

DOC. 764 REIMBURSEMENT OF EXPENSES OF $200.00 FILED 10/2/15; DOC. 765 ORDER DENIED WITOUT PREJUDICE FOR FAILURE TO
SUBMIT DETAILED EXPENSES REPORT.

DOC. 763 MOTION REQUESTING ENTRY OF ORDER FOR PROMPT DETERMINATION FILED 10/2/15

DOC. 755 INFORMATIVE MOTION RE: COMPLETION OF SALE FILED 7/3/15

DOC. 744 MOTION TO SELL PROPERTY FREE AND CLEAR FILED ON 6/12/15; ORDER APPROVED DOC. 748  6/19/15

DOC. 743 APPLICATION TO EMPLOY REALTOR PEDRO BETANCOURT FILED 6/12/15

DOC. 742 APPLICATION  TO EMPLOY NOTARIO ELDIA M. DIAZ OLMO FILED 6/12/15; ORDER APPROVED DOC. 752 6/29/15

NEXT FOR TDR

DOC. 741 Cash receipts & disbursements record FILED 09/15/14

DOC. 740 Individual Estate Property Record and Report FILED 09/15/14

DOC. 739 REPORT OF UNCLAIMED FUNDS CKS. 2332 & 3233 FILED 9/10/14

DOC. 738 Report on Unclaimed Monies filed 07/03/14

DOC. 735 ORDER Approving Trustee's Commission and Expenses FILED 01/08/14

PENDING ORDER GRANTING TFR

DOC. 732 CERTIFICATE OF SERVICE TFR 12/14/13

DOC. 729 NTF FILED 11/14/13

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page:   10

Exhibit A

| | | | |
|---|---|---|---|
| Case No: | 08-04614   MCF   Judge: CABAN FLORES, MILDRED | Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Case Name: | YAZMIN ENTERPRISES INC | Date Filed (f) or Converted (c): | 06/02/09 (c) |
| | | 341(a) Meeting Date: | 07/14/09 |
| | | Claims Bar Date: | 10/13/09 |

DOC. 728 TFR FILED 11/14/13

DOC. 722  MOTION REQUESTING ENTRY OF ORDER FOR CONSIGNMENT OF FUNDS (ERISA FUNDS) FILED 10/23/13

DOC. 696 MOTION REQUESTING ENTRY OF ORDER FOR CONSIGMENT OF FUNDS RE: DOC. 683 ERISA FUNDS FILED 2/12/13

DOC. 693 OBJECTION TO CLAIM 291 - CITICAPITAL COMMERCIAL CORPORATIO NOF PR - IN MAR TRADING FILED 11/28/12; DOC. 699 ORDER GRANTED 3/11/13

DOC. 692 TRUSTE'S MOTION TO INFORM AND TO CLARIFY COURT ORDER DOC 468 FILED 11/28/12

DOC. 691 OBJECTINO TO CLAI 308 - PR DUST CONTROL FILED 11/28/12

DOC. 690 OBJECTION TO CLAIM 280, 281 - ME SALVE, INC. FILED 11/28/12

DOC. 689 OBJECTION TO CLAIM 110 - BANCO SANTANDER PR FILED 11/28/12

DOC. 688 OBJECTION TO CLAIM 57 - CRI FILED 11/28/12

NEXT FOR CLAIM ANALYSIS AND PENDING ERISA FUNDS

NEXT FOR TFR.

APPLICATION TO EMPLOY WSM AS ATTY FOR THE ESTATE FILED 3/5/12 (DOC #681); LIQUIDATION ERISA TRUST FUNDS. ORDER APPROVING 4/25/12 (DOC #682).

NOTICE OF ABANDONMENT OF PROPERTY FILED 12/22/10 (DOC #607); ON 12/12/11 (DOC #676).

STATUS REPORT FILED 12/14/10 (DOC #604)

OBJS TO CLAIM FILED FOR INTERIM REPORT (DOC #452); ORDER GRANTING EN-TERED.

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

| | | |
|---|---|---|
| Case No: | 08-04614   MCF   Judge: CABAN FLORES, MILDRED | Trustee Name:   WILFREDO SEGARRA-MIRANDA |
| Case Name: | YAZMIN ENTERPRISES INC | Date Filed (f) or Converted (c):   06/02/09 (c) |
| | | 341(a) Meeting Date:   07/14/09 |
| | | Claims Bar Date:   10/13/09 |

WORKING ON ANALYSIS OF CLAIMS FOR INTERIM REPORT FOR SEPTEMBER 2010.

MINUTES OF HRG HELD 6/29/10, APPROVED ALL OF THE ABOVE (DOC #379).

HEARING RESCHEDULED FOR 6/29/10 AT 9:00 A.M. ON MOTION TO APPROVE COM-PROMISE (DOC #366); ON APPLICATION FOR COMPENSATION (DOC #370) AND ON MOTION FOR ALLOWANCE OF ADM POST PETITION RENT (DOC #371).

MOTION FOR COMPROMISE WITH AMPOULES & VIALS FILED 4/21/10 (DOC #366); ORDER APPROVED 7/8/10 (DOC #381).

STIPULATION WITH PRIDCO ON REQ FOR PAYMENT OF ADM EXPENSES FILED 3/1/10 (DOC #361); ORDER APPROVED 4/14/10 (DOC #364).

MOTION FOR COMPROMISE WITH ME SALVE, INC. FILED 1/25/10 (DOC #350).

AMENDED SCHEDULES A & B FILED 10/29/09 (DOC'S #319 & #320).

APPLICATION TO EMPLOY REALTOR FILED 10/29/09 (DOC #317); ORDER APPROV-ING 11/30/09 (DOC #323).

MINUTES OF PUBLIC SALE OF ESTATE PROPERTY FILED 6/25/09 (DOC #261).

NOTICE OF INTENT TO SELL PROPERTY AT PUBLIC SALE (DOC.# 254); SHORTEN-ING (DOC.# 255)

CASE CONSOLIDATED 12/19/08 WITH RELATED CASE NO. 08-04616 UNO DOS Y TRES CORP. (DOC #168).

Initial Projected Date of Final Report (TFR): 06/10/11        Current Projected Date of Final Report (TFR): 12/01/12

/s/    WILFREDO SEGARRA-MIRANDA
_____ Date: 02/16/17

WILFREDO SEGARRA-MIRANDA
TRUSTEE
PO BOX 9023385
SAN JUAN, PR  00902-3385
Phone: (787) 725-6160

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    12

Exhibit A

| | | | |
|---|---|---|---|
| Case No: | 08-04614   MCF   Judge: CABAN FLORES, MILDRED | Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Case Name: | YAZMIN ENTERPRISES INC | Date Filed (f) or Converted (c): | 06/02/09 (c) |
| | | 341(a) Meeting Date: | 07/14/09 |
| | Email: wisegar@gmail.com | Claims Bar Date: | 10/13/09 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 1

Exhibit B

| Case No: | 08-04614 -MCF | Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Case Name: | YAZMIN ENTERPRISES INC | Bank Name: | BANCO SANTANDER, P.R. |
| | | Account Number / CD #: | *******7999 BANCO SANTANDER, P.R. |
| Taxpayer ID No: | *******4301 | | |
| For Period Ending: | 12/31/16 | Blanket Bond (per case limit): | $ 19,592,261.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 02/24/12 | | PENSION ADMINISTRATORS GROUP, INC. | PROFIT SHARING PLAN | 1280-000 | 43,120.21 | | 43,120.21 |
| 02/29/12 | INT | BANCO SANTANDER, P.R. | Interest Rate 0.100 | 1270-000 | 0.96 | | 43,121.17 |
| 03/30/12 | INT | BANCO SANTANDER, P.R. | Interest Rate 0.100 | 1270-000 | 3.59 | | 43,124.76 |
| 04/26/12 | 000301 | CLERK OF THE COURT | MOTION TO CONSIGN ERISA PLAN FUNDS [DOC# 683] | 8500-000 | | 43,120.21 | 4.55 |
| 04/30/12 | INT | BANCO SANTANDER, P.R. | Interest Rate 0.100 | 1270-000 | 3.59 | | 8.14 |
| 12/03/12 | 000302 | INTERNATIONAL SURETIES, LTD | PREMIUM BOND | 2300-000 | | 8.14 | 0.00 |
| 05/16/13 | | PENSION ADMINISTRATORS GROUP, INC. | PROFIT SHARING PLAN | 1280-000 | 6,533.10 | | 6,533.10 |
| 05/31/13 | INT | BANCO SANTANDER, P.R. | Interest Rate 0.100 | 1270-000 | 0.29 | | 6,533.39 |
| 06/28/13 | INT | BANCO SANTANDER, P.R. | Interest Rate 0.100 | 1270-000 | 0.51 | | 6,533.90 |
| 07/31/13 | INT | BANCO SANTANDER, P.R. | Interest Rate 0.100 | 1270-000 | 0.60 | | 6,534.50 |
| 08/30/13 | INT | BANCO SANTANDER, P.R. | Interest Rate 0.100 | 1270-000 | 0.54 | | 6,535.04 |
| 09/30/13 | INT | BANCO SANTANDER, P.R. | Interest Rate 0.100 | 1270-000 | 0.56 | | 6,535.60 |
| * 10/31/13 | INT | BANCO SANTANDER, P.R. | Interest Rate 0.100 | 1270-003 | 0.56 | | 6,536.16 |
| 11/04/13 | 000303 | COMISIONADO DE INSTITUCIONES FINANCIERAS DIVISION DE PROPIEAD NO RECLAMADA ESTADO LIBRE ASOCIADO DE PUERTO RICO PO BOX 11855 SAN JUAN PR 00910-3855 | PENSION ADM. GROUP, INC. RE: UNO DOS Y TRES CORP. | 8500-002 | | 6,535.60 | 0.56 |
| * 11/11/13 | INT | Reverses Interest on 10/31/13 | Interest Rate 0.100 REQUEST REVERSE INTS. SEND ON 11/11/13 | 1270-003 | -0.56 | | 0.00 |
| * 11/29/13 | INT | BANCO SANTANDER, P.R. | Interest Rate 0.100 | 1270-003 | 0.47 | | 0.47 |
| * 01/10/14 | | Transfer to Acct #*******3003 | TRANSFER TO WRITE CHECKS | 9999-003 | | 0.47 | 0.00 |
| * 02/18/15 | INT | Reverses Interest on 11/29/13 | Interest Rate 0.100 | 1270-003 | -0.47 | | -0.47 |
| * 02/18/15 | | Reverses Transfer on 01/10/14 | TRANSFER TO WRITE CHECKS cancelled | 9999-003 | | -0.47 | 0.00 |

|  |  |  |  |  | Page Subtotals | 49,663.95 | 49,663.95 |

LFORM24

**UST Form 101-7-TFR (5/1/2011)** *(Page: 15)*

Ver: 19.06c

**FORM 2**

Page:   2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 08-04614  -MCF |
| Case Name: | YAZMIN ENTERPRISES INC |

| | |
|---|---|
| Taxpayer ID No: | *******4301 |
| For Period Ending: | 12/31/16 |

| | |
|---|---|
| Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******7999  BANCO SANTANDER, P.R. |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 19,592,261.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 49,663.95 | 49,663.95 | 0.00 |
| | | | Less:  Bank Transfers/CD's | | 0.00 | 0.00 | |
| | | | Subtotal | | 49,663.95 | 49,663.95 | |
| | | | Less:  Payments to Debtors | | | 49,655.81 | |
| | | | Net | | 49,663.95 | 8.14 | |

Page Subtotals                0.00                0.00

LFORM24

Ver: 19.06c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   3

Exhibit B

| Case No: | 08-04614  -MCF | | Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Case Name: | YAZMIN ENTERPRISES INC | | Bank Name: | BANCO SANTANDER, P.R. |
| | | | Account Number / CD #: | *******3003  BANCO SANTANDER, P.R. |
| Taxpayer ID No: | *******4301 | | | |
| For Period Ending: | 12/31/16 | | Blanket Bond (per case limit): | $ 19,592,261.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/08/09 | 54 | BANCO SANTANDER | BANK ACCOUNT | 1290-000 | 792.68 | | 792.68 |
| 06/08/09 | 54 | BANCO SANTANDER | BANK ACCOUNT | 1290-000 | 1,029.33 | | 1,822.01 |
| 06/08/09 | 54 | BANCO SANTANDER | BANK ACCOUNT | 1290-000 | 501.86 | | 2,323.87 |
| 06/08/09 | 54 | BANCO SANTANDER | BANK ACCYT. | 1290-000 | 970.80 | | 3,294.67 |
| 06/08/09 | 54 | BANCO SANTANDER | BANK ACCOUNT | 1290-000 | 89.57 | | 3,384.24 |
| 06/08/09 | 54 | BANCO SANTANDER | BANK ACCOUNT | 1290-000 | 2,324.42 | | 5,708.66 |
| 06/30/09 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.250 | 1270-000 | 1.29 | | 5,709.95 |
| 07/15/09 | 42 | MR. CASH FOOD WAREHOUSE INC. | MINUTES OF PUBLIC SALE (DOC #261) | 1129-000 | 31,500.00 | | 37,209.95 |
| 07/20/09 | 55 | AAA IMPORTS INC. | ACCT. REC. | 1121-000 | 3,500.00 | | 40,709.95 |
| 07/22/09 | 003001 | PABLO E. NEGRONI PO BOX 1388 LARES, PR  00669 | APPLICATION FOR REIMBURSEMENT OF EXPENSES (DOC.# 264) | 2990-000 | | 470.55 | 40,239.40 |
| 07/31/09 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.250 | 1270-000 | 8.25 | | 40,247.65 |
| 08/31/09 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.250 | 1270-000 | 8.66 | | 40,256.31 |
| 09/18/09 | 53 | AXA EQUITABLE LIFE INSURACE COMPANY | INSURANCE PREMIUM | 1221-000 | 87,346.92 | | 127,603.23 |
| 09/30/09 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.250 | 1270-000 | 13.85 | | 127,617.08 |
| * 10/01/09 | 003002 | WILFREDO SEGARRA MIRANDA, ESQ PO BOX 9023385 SAN JUAN PR  00902-3385 | AMENDED TRUSTEE'S PETITION FOR PAYMENT OF EXPENSES (DOC.# 279); ORDER APPROVED (DOC.# 285) | 2990-003 | | 35.00 | 127,582.08 |
| 10/01/09 | 003003 | MANUEL ABDALLAH CALERO CALLE 9 F-15 URB. BRAZILIA VEGA BAJA, PR  00693 | AMENDED TRUSTEE'S PETITION FOR PAYMENT OF EXPENSES (DOC.#280); ORDER APPROVED (DOC.# 286) | 2990-000 | | 350.00 | 127,232.08 |
| 10/21/09 | 53 | AXA EQUITABLE LIFE INSURANCE COMPANY | INSURANCE PREMIUM | 1221-000 | 19,411.25 | | 146,643.33 |
| 10/21/09 | 53 | AXA EQUITABLE LIFE INSURANCE COMPANY | INSURANCE PREMIUM | 1221-000 | 124,792.41 | | 271,435.74 |
| 10/21/09 | 53 | AXA EQUITABLE LIFE INSURANCE COMPANY | INSURANCE PREMIUM | 1221-000 | 285,347.54 | | 556,783.28 |
| 10/21/09 | 53 | AXA EQUITABLE LIFE INSURANCE COMPANY | INSURANCE PREMIUM | 1221-000 | 83,530.07 | | 640,313.35 |
| 10/21/09 | 53 | AXA EQUITABLE LIFE INSURANCE COMPANY | INSURANCE PREMIUM | 1221-000 | 7,800.91 | | 648,114.26 |

Page Subtotals     648,969.81     855.55

Page:  4

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 08-04614 -MCF | | Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Case Name: | YAZMIN ENTERPRISES INC | | Bank Name: | BANCO SANTANDER, P.R. |
| | | | Account Number / CD #: | *******3003  BANCO SANTANDER, P.R. |
| Taxpayer ID No: | *******4301 | | | |
| For Period Ending: | 12/31/16 | | Blanket Bond (per case limit): | $ 19,592,261.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/21/09 | 53 | AXA EQUITABLE LIFE INSURANCE COMPANY | INSURANCE PREMIUM | 1221-000 | 18,668.00 | | 666,782.26 |
| 10/30/09 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.250 | 1270-000 | 60.25 | | 666,842.51 |
| 11/30/09 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.250 | 1270-000 | 143.56 | | 666,986.07 |
| 12/07/09 | 55 | AAA IMPORTS INC. D/B/A DOLLAR Y ALGO EXTRA | RENT | 1122-000 | 10,500.00 | | 677,486.07 |
| 12/24/09 | 55 | AAA IMPORTS INC. DBA DOLLAR Y ALGO EXTRA | RENT | 1122-000 | 7,000.00 | | 684,486.07 |
| 12/31/09 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.250 | 1270-000 | 107.23 | | 684,593.30 |
| 01/20/10 | 56 | ME SALVE | RENT | 1122-000 | 1,750.00 | | 686,343.30 |
| 01/20/10 | 56 | ME SALVE | RENT | 1122-000 | 4,916.67 | | 691,259.97 |
| 01/20/10 | 56 | ME SALVE | RENT | 1122-000 | 1,750.00 | | 693,009.97 |
| 01/29/10 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.250 | 1270-000 | 87.75 | | 693,097.72 |
| 02/08/10 | 56 | ME SALVE | RENT | 1122-000 | 1,750.00 | | 694,847.72 |
| 02/25/10 | 003004 | BANCO SANTANDER, P.R. | TRANSFER TO CERTIF OF DEPOSIT CD #500 482 9109 OPENED 12/10/09 | 9999-000 | | 250,000.00 | 444,847.72 |
| 02/25/10 | 003005 | INTERNATIONAL SECURITIES | BLANKET BOND DR ADV BANK STATEMENT 1/29/2010. | 2300-000 | | 1,963.14 | 442,884.58 |
| 02/26/10 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.250 | 1270-000 | 85.98 | | 442,970.56 |
| 03/05/10 | 56 | ME SALVE | RENT | 1122-000 | 1,750.00 | | 444,720.56 |
| 03/31/10 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.250 | 1270-000 | 101.81 | | 444,822.37 |
| 04/09/10 | 56 | ME SALVE | RENT | 1122-000 | 1,750.00 | | 446,572.37 |
| 04/30/10 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 37.17 | | 446,609.54 |
| 05/04/10 | 003006 | PRIDCO CO MANUEL A. SEGARRA VAZQUEZ LAW OFFICE COUNSEL FOR PRIDCO PO BOX 6021115 SAN JUAN PR 00902 | Stipu;ation to settle PRIDCO'S Request for Payment of Chapter  7 Administrative Expenses for Post Petetion Rent ( Doc # 361); ORDER 4/14/10 Approved (Doc # 364). Prideo's Request for payment filed 11/18/10 (Doc #334) | 2410-000 | | 8,000.00 | 438,609.54 |
| 05/07/10 | 56 | ME SALVE | RENT | 1122-000 | 1,750.00 | | 440,359.54 |

|  | Page Subtotals | 52,208.42 | 259,963.14 |

Ver: 19.06c

Page: 5

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 08-04614 -MCF | Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Case Name: | YAZMIN ENTERPRISES INC | Bank Name: | BANCO SANTANDER, P.R. |
| | | Account Number / CD #: | *******3003  BANCO SANTANDER, P.R. |
| Taxpayer ID No: | *******4301 | | |
| For Period Ending: | 12/31/16 | Blanket Bond (per case limit): | $ 19,592,261.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/12/10 | 003007 | MARCELINO GONZALEZ DIAZ CALLE BARBOSA #210 CATANO PR 00962 | MOTION REQUESTING AUTHORIZATION FOR PAYMENT OF ADMINISTRATIVE RENT(DOC#333); ORDER APPROVED(DOC'S#361 & #364) | 2410-000 | | 3,750.00 | 436,609.54 |
| 05/28/10 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 34.31 | | 436,643.85 |
| 06/07/10 | 56 | ME SALVE | RENT | 1122-000 | 1,750.00 | | 438,393.85 |
| 06/16/10 | 55 | AAA IMPORTS | RENT | 1122-000 | 2,033.50 | | 440,427.35 |
| 06/25/10 | 55 | AAA IMPORTS | RENT | 1122-000 | 3,500.00 | | 443,927.35 |
| 06/30/10 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 40.29 | | 443,967.64 |
| 07/06/10 | 56 | ME SALVE | RENT | 1122-000 | 1,750.00 | | 445,717.64 |
| 07/21/10 | 31 | SANTANDER | MOTION  OF COMPROMISE (DOC #366) | 1149-000 | 286,263.76 | | 731,981.40 |
| 07/23/10 | 003008 | WILFREDO SEGARRA MIRANDA PO BOX 9023385 SAN JUAN PR 00902-3385 | APPLICATION FOR COMPENSATION 5/10/10 [DOC# 369]; ORDER APPROVED 7/8/10 [DOC# 380] | | | 13,135.67 | 718,845.73 |
| | | | Fees                12,830.00 | 3110-000 | | | |
| | | | Expenses              305.67 | 3120-000 | | | |
| 07/30/10 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 45.87 | | 718,891.60 |
| 08/03/10 | 55 | AAA IMPORTS | RENT | 1122-000 | 3,500.00 | | 722,391.60 |
| 08/09/10 | 56 | ME SALVE | Rent | 1122-000 | 1,750.00 | | 724,141.60 |
| 08/16/10 | 003009 | AMPOULES & VIALS MFG. CO., LTD | MOTION FOR DISBURSEMENT OF FUNDS [DOC# 28]; ORDER GRANTING [DOC#31]; MOTION TO AMEND/CORRECT ORDER RE: DOC # 31 [DOC#32]; ORDER GRANTING MOTION TO AMEND [DOC# 33] | 2990-000 | | 13,675.00 | 710,466.60 |
| 08/16/10 | 003010 | LUIS J. ACEVEDO | MOTION FOR DISBURSEMENT OF FUNDS [DOC#28]; ORDER GRANTING [DOC#31]; MOTION TO AMEND/CORRECT ORDER. RE:DOC#31 [DOC#32]; ORDER GRANTING | 2990-000 | | 1,325.00 | 709,141.60 |

| | | | Page Subtotals | | 300,667.73 | 31,885.67 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   6

Exhibit B

| Case No: | 08-04614  -MCF | | Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Case Name: | YAZMIN ENTERPRISES INC | | Bank Name: | BANCO SANTANDER, P.R. |
| | | | Account Number / CD #: | *******3003  BANCO SANTANDER, P.R. |

| Taxpayer ID No: | *******4301 |
| For Period Ending: | 12/31/16 |

Blanket Bond (per case limit):   $ 19,592,261.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | MOTION TO AMEND [DOC#33] | | | | |
| 08/31/10 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 65.49 | | 709,207.09 |
| 09/03/10 | 55 | AAA IMPORTS | RENT | 1122-000 | 3,500.00 | | 712,707.09 |
| | | D/B/A DLLAR Y ALGO EXTRA | | | | | |
| 09/06/10 | 56 | ME SALVE | RENT | 1122-000 | 1,750.00 | | 714,457.09 |
| 09/30/10 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 60.94 | | 714,518.03 |
| 10/04/10 | 55 | AAA IMPORTS | RENT | 1122-000 | 3,500.00 | | 718,018.03 |
| 10/21/10 | 56 | ME SALVE RIO PIEDRAS | RENT | 1122-000 | 1,750.00 | | 719,768.03 |
| 10/29/10 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 57.87 | | 719,825.90 |
| 11/02/10 | 56 | ME SALVE RIO PIEDRAS | RENT | 1122-000 | 1,750.00 | | 721,575.90 |
| * 11/02/10 | 003002 | WILFREDO SEGARRA MIRANDA, ESQ | AMENDED TRUSTEE'S PETITION FOR | 2990-003 | | -35.00 | 721,610.90 |
| | | PO BOX 9023385 | CHECK LOST | | | | |
| | | SAN JUAN PR  00902-3385 | | | | | |
| 11/02/10 | 003011 | WILFREDO SEGARRA MIRANDA, ESQ | AMENDED TRUSTEE'S PETITION FOR | 2990-000 | | 35.00 | 721,575.90 |
| | | PO BOX 9023385 | PAYMENT OF EXPENSES (DOC.# 279); ORDER | | | | |
| | | SAN JUAN PR  00902-3385 | APPROVED (DOC.# 285) | | | | |
| 11/15/10 | 55 | AAA IMPORTS, INC. | RENT | 1122-000 | 3,500.00 | | 725,075.90 |
| | | D/B/A DOLLAR Y ALGO EXTRA | | | | | |
| | | PO BOX 1509 | | | | | |
| | | VEGA BAJA, PR 00694-01509 | | | | | |
| 11/30/10 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 64.38 | | 725,140.28 |
| 12/06/10 | 56 | ME SALVE RIO PIEDRAS | RENT | 1122-000 | 1,750.00 | | 726,890.28 |
| 12/31/10 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 62.46 | | 726,952.74 |
| 01/31/11 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 62.32 | | 727,015.06 |
| 02/01/11 | 003012 | INTERNATIONAL SECURITIES | BLANKET BOND | 2300-000 | | 3,308.51 | 723,706.55 |
| | | | DR. ADV. 12/31/10 | | | | |
| 02/28/11 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 56.29 | | 723,762.84 |
| 03/21/11 | 003013 | WILFREDO SEGARRA MIRANDA | APPLICATION FOR COMPENSATION | | | 5,509.12 | 718,253.72 |
| | | PO BOX 9023385 | 1/13/11 [DOC#617]; | | | | |

Page Subtotals   17,929.75   8,817.63

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   7

Exhibit B

| Case No: | 08-04614  -MCF | | Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Case Name: | YAZMIN ENTERPRISES INC | | Bank Name: | BANCO SANTANDER, P.R. |
| | | | Account Number / CD #: | *******3003  BANCO SANTANDER, P.R. |
| Taxpayer ID No: | *******4301 | | | |
| For Period Ending: | 12/31/16 | | Blanket Bond (per case limit): | $ 19,592,261.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SAN JUAN PR 00902-3385 | ORDER APPROVED 3/2/11 [DOC#628] | | | | |
| | | | Fees                5,420.00 | 3110-000 | | | |
| | | | Expenses              89.12 | 3120-000 | | | |
| 03/31/11 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 62.32 | | 718,316.04 |
| 04/29/11 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 58.31 | | 718,374.35 |
| 05/31/11 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 64.34 | | 718,438.69 |
| 06/30/11 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 59.90 | | 718,498.59 |
| 07/29/11 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 57.88 | | 718,556.47 |
| 08/31/11 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 65.87 | | 718,622.34 |
| 09/30/11 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 59.89 | | 718,682.23 |
| 10/31/11 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 61.89 | | 718,744.12 |
| 11/30/11 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 59.90 | | 718,804.02 |
| 12/30/11 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 59.80 | | 718,863.82 |
| 01/30/12 | 003014 | INTERNATIONAL SURETIES, LTD | PREMIUM BOND | 2300-000 | | 4,101.31 | 714,762.51 |
| 01/31/12 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 63.53 | | 714,826.04 |
| 02/29/12 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 57.58 | | 714,883.62 |
| 03/30/12 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 59.57 | | 714,943.19 |
| 04/30/12 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 61.56 | | 715,004.75 |
| 05/31/12 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 61.57 | | 715,066.32 |
| 06/29/12 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 57.60 | | 715,123.92 |
| 07/02/12 | 53 | AXA EQUITABLE | INSURANCE PREMIUM | 1229-000 | 265.70 | | 715,389.62 |
| 07/02/12 | 53 | AXA EQUITABLE | INSURANCE PREMIUM | 1229-000 | 186.09 | | 715,575.71 |
| 07/31/12 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 63.60 | | 715,639.31 |
| 08/22/12 | 53 | AXA EQUITABLE | INSURANCE PREMIUM | 1229-000 | 285.26 | | 715,924.57 |
| 08/22/12 | 53 | AXA EQUITABLE | INSURANCE PREMIUM | 1229-000 | 342.62 | | 716,267.19 |
| 08/31/12 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 61.64 | | 716,328.83 |
| 09/28/12 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 55.71 | | 716,384.54 |
| 10/31/12 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 65.58 | | 716,450.12 |

| | | | Page Subtotals | | 2,297.71 | 4,101.31 | |

LFORM24

UST Form 101-7-TFR (5/1/2011) *(Page: 21)*

Ver: 19.06c

FORM 2

Page: 8

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 08-04614 -MCF | | Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Case Name: | YAZMIN ENTERPRISES INC | | Bank Name: | BANCO SANTANDER, P.R. |
| | | | Account Number / CD #: | *******3003 BANCO SANTANDER, P.R. |
| Taxpayer ID No: | *******4301 | | | |
| For Period Ending: | 12/31/16 | | Blanket Bond (per case limit): | $ 19,592,261.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/30/12 | INT | BANCO SANTANDER, P.R. | Interest Rate 0.100 | 1270-000 | 59.51 | | 716,509.63 |
| 12/03/12 | 003015 | INTERNATIONAL SURETIES, LTD | PREMIUM BOND | 2300-000 | | 2,331.45 | 714,178.18 |
| 12/10/12 | | Transfer from Acct #*******9109 | Bank Funds Transfer | 9999-000 | 253,057.12 | | 967,235.30 |
| 12/31/12 | INT | BANCO SANTANDER, P.R. | Interest Rate 0.100 | 1270-000 | 76.96 | | 967,312.26 |
| 01/31/13 | INT | BANCO SANTANDER, P.R. | Interest Rate 0.100 | 1270-000 | 83.30 | | 967,395.56 |
| 02/28/13 | INT | BANCO SANTANDER, P.R. | Interest Rate 0.100 | 1270-000 | 75.24 | | 967,470.80 |
| 03/29/13 | INT | BANCO SANTANDER, P.R. | Interest Rate 0.100 | 1270-000 | 77.94 | | 967,548.74 |
| 04/30/13 | INT | BANCO SANTANDER, P.R. | Interest Rate 0.100 | 1270-000 | 86.00 | | 967,634.74 |
| 05/31/13 | INT | BANCO SANTANDER, P.R. | Interest Rate 0.100 | 1270-000 | 83.32 | | 967,718.06 |
| 06/28/13 | INT | BANCO SANTANDER, P.R. | Interest Rate 0.100 | 1270-000 | 75.27 | | 967,793.33 |
| 07/31/13 | INT | BANCO SANTANDER, P.R. | Interest Rate 0.100 | 1270-000 | 88.71 | | 967,882.04 |
| 08/30/13 | INT | BANCO SANTANDER, P.R. | Interest Rate 0.100 | 1270-000 | 80.66 | | 967,962.70 |
| 09/30/13 | INT | BANCO SANTANDER, P.R. | Interest Rate 0.100 | 1270-000 | 83.35 | | 968,046.05 |
| 10/31/13 | INT | BANCO SANTANDER, P.R. | Interest Rate 0.100 | 1270-000 | 83.36 | | 968,129.41 |
| 11/29/13 | INT | BANCO SANTANDER, P.R. | Interest Rate 0.100 | 1270-000 | 77.99 | | 968,207.40 |
| * 12/31/13 | INT | BANCO SANTANDER, P.R. | Interest Rate 0.100 | 1270-003 | 86.06 | | 968,293.46 |
| * 01/10/14 | | Transfer from Acct #*******7999 | TRANSFER TO WRITE CHECKS | 9999-003 | 0.47 | | 968,293.93 |
| 01/10/14 | 003016 | WILFREDO SEGARRA-MIRANDA PO BOX 9023385 SAN JUAN, PR 00902-3385 | Chapter 7 Compensation/Fees | 2100-000 | | 54,231.19 | 914,062.74 |
| 01/10/14 | 003017 | WILFREDO SEGARRA-MIRANDA PO BOX 9023385 SAN JUAN, PR 00902-3385 | Chapter 7 Expenses | 2200-000 | | 1,052.06 | 913,010.68 |
| 01/10/14 | 003018 | OFFICE OF THE U.S. TRUSTEE OCHOA BUILDING 500 TANCA STREET,SUITE 301 SAN JUAN, PR 00901-1922 | Claim 215, Payment 100.00000% (215-1) Quarterly fees assessed under Chapter 123 of Title 28 USC | 2950-000 | | 11,391.56 | 901,619.12 |
| 01/10/14 | 003019 | RUBEN GONZALEZ MARRERO, ESQ. | Claim 429, Payment 100.00000% | 6210-000 | | 9,496.30 | 892,122.82 |
| 01/10/14 | 003020 | JOSE V. JIMENEZ, CPA | Claim 428, Payment 100.00000% | 6410-000 | | 13,300.00 | 878,822.82 |

| | Page Subtotals | 254,175.26 | 91,802.56 |
|---|---|---|---|

FORM 2

Page: 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 08-04614 -MCF | | Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Case Name: | YAZMIN ENTERPRISES INC | | Bank Name: | BANCO SANTANDER, P.R. |
| | | | Account Number / CD #: | *******3003  BANCO SANTANDER, P.R. |
| Taxpayer ID No: | *******4301 | | | |
| For Period Ending: | 12/31/16 | | Blanket Bond (per case limit): | $ 19,592,261.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/10/14 | 003021 | ELEVEN ELEVEN CORP.<br>PO BOX 305<br>CATANO, PR 00963-0305 | Claim 243A, Payment 100.00000% | 6910-000 | | 3,803.68 | 875,019.14 |
| 01/10/14 | 003022 | Palmeira, Inc.<br>P/C Modesto Rodriguez Suarez, Esq.<br>Marichal & Hernandez, PSC<br>Bolivia 33, Suite 301<br>Hato Rey, PR 00917 | Claim 096A, Payment 100.00000% | 6920-000 | | 20,718.33 | 854,300.81 |
| 01/10/14 | 003023 | PRIDCO<br>PO BOX 362350<br>SAN JUAN, P.R. 00936-2350 | Claim 277A, Payment 100.00000%<br>(277-1) Non-Residential Real<br>Property Lease - Rent<br>(277-1) Pre and Post Petition Rent (under Ch. 11 and Ch. 7) | 6920-000 | | 125,368.67 | 728,932.14 |
| 01/10/14 | 003024 | EL MERCADO PLAZA<br>PO BOX 474<br>TRUJILLO ALTO, P.R. 00977 | Claim 295A, Payment 100.00000% | 6920-000 | | 15,343.36 | 713,588.78 |
| 01/10/14 | 003025 | PDCM Associates<br>PO Box 190858<br>San Juan, PR 00919-0858<br>Felix Roman Carrasquillo<br>PO Box 9070<br>San Juan PR 00908-9070 | Claim 344, Payment 100.00000%<br>(64-1) POST-PETITION USE AND<br>OCCUPANCY OF PREMISES<br>(64-1) ADMINISTRATIVE | 6920-000 | | 28,790.32 | 684,798.46 |
| 01/10/14 | 003026 | Regency Park Associates, SE<br>PO Box 71381<br>San Juan PR 00936-8481 | Claim 345, Payment 100.00000%<br>(65-1) POST-PETITION USE AND<br>OCCUPANCY OF PLAZA ATENAS PREMISES<br>(65-1) ADMINISTRATIVE | 6920-000 | | 20,246.40 | 664,552.06 |
| 01/10/14 | 003027 | DDR Atlantico LLC SE<br>3300 Enterprise Parkway<br>Beachwood Ohio 44122 | Claim 385, Payment 100.00000%<br>(105-1) Administrative Claim for<br>amounts due from Petition Date through 10/31/2008 | 6920-000 | | 68,682.42 | 595,869.64 |
| 01/10/14 | 003028 | DDR Isabela LLC SE | Claim 387, Payment 100.00000% | 6920-000 | | 36,223.62 | 559,646.02 |

| | | | | Page Subtotals | 0.00 | 319,176.80 | |

Ver: 19.06c

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 10

Exhibit B

| Case No: | 08-04614 -MCF | Trustee Name: | WILFREDO SEGARRA-MIRANDA |
|---|---|---|---|
| Case Name: | YAZMIN ENTERPRISES INC | Bank Name: | BANCO SANTANDER, P.R. |
| | | Account Number / CD #: | *******3003  BANCO SANTANDER, P.R. |
| Taxpayer ID No: | *******4301 | | |
| For Period Ending: | 12/31/16 | Blanket Bond (per case limit): | $ 19,592,261.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 3300 Enterprise Parkway | (107-1) Administrative Claim for | | | | |
| | | Beachwood Ohio 44122 | amounts owed between Petition Date and 10/31/2008 | | | | |
| 01/10/14 | 003029 | COMMERCIAL CENTERS MANAGEMENT, INC | Claim 425, Payment 100.00000% | 6920-000 | | 19,476.97 | 540,169.05 |
| | | PO BOX 362983 | | | | | |
| | | SAN JUAN, PR 00936-2983 | | | | | |
| 01/10/14 | 003030 | INVERSION DECLY, INC. | Claim 427, Payment 100.00000% | 6920-000 | | 7,500.00 | 532,669.05 |
| 01/10/14 | 003031 | COSVIMED | Claim 283, Payment 100.00000% | 6950-000 | | 15,739.60 | 516,929.45 |
| | | PO BOX 363428 | (283-1) Insurance premiums; | | | | |
| | | SAN JUAN PR 00936-3428 | employee compensation | | | | |
| 01/10/14 | 003032 | PREPA | Claim 426, Payment 100.00000% | 6950-000 | | 177,278.23 | 339,651.22 |
| 01/10/14 | 003033 | MARIELIS RODRIGUEZ SANTIAGO | Claim 099, Payment 100.00000% | 5300-000 | | 108.05 | 339,543.17 |
| | | HC 03 BOX 9237 | (99-1) 8321 | | | | |
| | | COMERIO PR 00782 | | | | | |
| * 01/10/14 | 003034 | YESENIA I NEVAREZ SANDOZ | Claim 100, Payment 100.00000% | 5300-003 | | 421.39 | 339,121.78 |
| | | PMB 182 BOX 70011 | (100-1) SERVICES PERFORMED | | | | |
| | | FAJARDO PR 00738 | (100-1) | | | | |
| | | | 1917 | | | | |
| 01/10/14 | 003035 | LYDIA SOLIS DIAZ | Claim 105, Payment 100.00000% | 5300-000 | | 1,085.11 | 338,036.67 |
| | | CALLE PARQUE 23 AMELIA | (105-1) 7105 | | | | |
| | | GUAYNABO PR 00965 | | | | | |
| 01/10/14 | 003036 | LUZ M PAGAN PEREZ | Claim 106, Payment 100.00000% | 5300-000 | | 491.90 | 337,544.77 |
| | | CALLE 41 BLQ 4 | (106-1) 1505 | | | | |
| | | 30 ROYAL TOWN | | | | | |
| | | BAYAMON PR 00956 | | | | | |
| 01/10/14 | 003037 | DALILA SANABRIA JIMENEZ | Claim 108, Payment 100.00000% | 5300-000 | | 297.13 | 337,247.64 |
| | | CALLE AURORA 11 LA PUNTILLA | (108-1) 3280 | | | | |
| | | CATANO PR 00962 | | | | | |
| 01/10/14 | 003038 | JULIO C MALAVE RODRIGUEZ | Claim 115, Payment 100.00000% | 5300-000 | | 586.15 | 336,661.49 |
| | | URB CAMPO PRIMAVERA | (115-1) 5668 | | | | |
| | | B3 CALLE TIARIS 2003 | | | | | |

| | | | Page Subtotals | | 0.00 | 222,984.53 | |

Ver: 19.06c

FORM 2

Page: 11

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 08-04614 -MCF | | Trustee Name: | WILFREDO SEGARRA-MIRANDA |
|---|---|---|---|---|
| Case Name: | YAZMIN ENTERPRISES INC | | Bank Name: | BANCO SANTANDER, P.R. |
| | | | Account Number / CD #: | *******3003  BANCO SANTANDER, P.R. |
| Taxpayer ID No: | *******4301 | | | |
| For Period Ending: | 12/31/16 | | Blanket Bond (per case limit): | $ 19,592,261.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CIDRA PR 00739 | | | | | |
| 01/10/14 | 003039 | LUIS RODRIGUEZ VAZQUEZ<br>PO BOX 725<br>TOA ALTA PR 00753 | Claim 116, Payment 100.00000%<br>(116-1) 5949 | 5300-000 | | 964.93 | 335,696.56 |
| 01/10/14 | 003040 | MIGUEL MEDINA ALVAREZ<br>PO BOX 1431<br>DORADO PR 00646 | Claim 117, Payment 100.00000%<br>(117-1) 7346 | 5300-000 | | 1,370.47 | 334,326.09 |
| 01/10/14 | 003041 | MARTA QUINONES AYALA<br>HC 03 BOX 9264<br>DORADO PR 00646 | Claim 118, Payment 100.00000%<br>(118-1) 0765 | 5300-000 | | 270.96 | 334,055.13 |
| 01/10/14 | 003042 | BERNARDO CABALLERO TORRES<br>CALLE HERMANADA 44 BO AMELIA<br>GUAYNABO PR 00965 | Claim 119, Payment 100.00000%<br>(119-1) 3016 | 5300-000 | | 744.34 | 333,310.79 |
| 01/10/14 | 003043 | AILEEN DIAZ CRUZ<br>PMB 550 PO BOX 2500<br>TOA BAJA PR 00951 | Claim 120, Payment 100.00000%<br>(120-1) 0821 | 5300-000 | | 315.36 | 332,995.43 |
| 01/10/14 | 003044 | SHEYLA JIMENEZ COLON<br>URB SIERRA BAYAMON<br>C 25 BLOQ 25<br>11 A BAYAMON PR 00961 | Claim 121, Payment 100.00000%<br>(121-1) 2513 | 5300-000 | | 704.76 | 332,290.67 |
| 01/10/14 | 003045 | MANUEL ABDALLAH CALERO<br>CALLE 9 F15<br>URB BRASILIA<br>VEGA BAJA PR 00693 | Claim 122, Payment 100.00000%<br>(122-1) 1080 | 5300-000 | | 831.15 | 331,459.52 |
| 01/10/14 | 003046 | PETER GUARNERI ROSADO<br>CALLE 9 F2 MAGNOLIA GARDENS<br>BAYAMON PR 00959 | Claim 123, Payment 100.00000%<br>(123-1) 1017 | 5300-000 | | 395.03 | 331,064.49 |
| * 01/10/14 | 003047 | JOSELINE DIAZ CRUZ<br>PO BOX 780<br>TOA BAJA PR 00951 | Claim 124, Payment 100.00000%<br>(124-1) 2184 | 5300-003 | | 1,030.28 | 330,034.21 |

| | | | Page Subtotals | | 0.00 | 6,627.28 | |

Ver: 19.06c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 12

Exhibit B

| | | |
|---|---|---|
| Case No: | 08-04614 -MCF | |
| Case Name: | YAZMIN ENTERPRISES INC | |

| | | |
|---|---|---|
| Trustee Name: | WILFREDO SEGARRA-MIRANDA | |
| Bank Name: | BANCO SANTANDER, P.R. | |
| Account Number / CD #: | *******3003  BANCO SANTANDER, P.R. | |

| | |
|---|---|
| Taxpayer ID No: | *******4301 |
| For Period Ending: | 12/31/16 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 19,592,261.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/10/14 | 003048 | EDIA FERNANDEZ TORRES<br>CALLE 9 F2<br>25 URB EXT REXVILLE<br>BAYAMON PR 00959 | Claim 125, Payment 100.00000%<br>(125-1) 2379 | 5300-000 | | 2,308.75 | 327,725.46 |
| 01/10/14 | 003049 | YEIMILIS ROMAN HERNANDEZ<br>HC 04 BOX 17621<br>CAMUY PR 00627 | Claim 129, Payment 100.00000%<br>(129-1) 9658 | 5300-000 | | 108.05 | 327,617.41 |
| 01/10/14 | 003050 | ABDIEL PARDO SOTO<br>HC 04 BOX 18015<br>CAMUY PR 00627 | Claim 130, Payment 100.00000%<br>(130-1) 2926 | 5300-000 | | 108.05 | 327,509.36 |
| 01/10/14 | 003051 | VERONICA QUINONES MORAZA<br>CALLE RAFAEL MARTINEZ NADAL<br>74 BO AMELIA<br>GUAYNABO PR 00965 | Claim 131, Payment 100.00000%<br>(131-1) 4193 | 5300-000 | | 54.02 | 327,455.34 |
| 01/10/14 | 003052 | CARMEN L FELICIANO SEPULVEDA<br>CARR 335 BOX 868<br>YAUCO PR 00698 | Claim 137, Payment 100.00000%<br>(137-1) VACACIONES<br>(137-1) 9294 | 5300-000 | | 2,308.75 | 325,146.59 |
| 01/10/14 | 003053 | ARQUELIO DIAZ CARABALLO<br>BOX 684<br>GUANICA PR 00653 | Claim 139, Payment 100.00000%<br>(139-1) VACACIONES<br>(139-1) 9216 | 5300-000 | | 1,847.00 | 323,299.59 |
| 01/10/14 | 003054 | NILSA I RUIZ RODRIGUEZ<br>HC 02 BOX 401<br>YAUCO PR 00698 | Claim 140, Payment 100.00000%<br>(140-1) 0051 | 5300-000 | | 692.62 | 322,606.97 |
| 01/10/14 | 003055 | AWILDA VILLANUEVA VALLE<br>PO BOX 752<br>ISABELA PR 00662 | Claim 141, Payment 100.00000% | 5300-000 | | 313.34 | 322,293.63 |
| 01/10/14 | 003056 | ZAIDA E MERCADO CHAVES<br>BO COTTO DEL PARQUE 25<br>ISABELA PR 00662 | Claim 142, Payment 100.00000% | 5300-000 | | 259.10 | 322,034.53 |
| 01/10/14 | 003057 | LUIS A PEREZ PEREZ | Claim 143, Payment 100.00000% | 5300-000 | | 864.40 | 321,170.13 |

Page Subtotals 0.00 8,864.08

Ver: 19.06c

Page: 13

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 08-04614  -MCF | | Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Case Name: | YAZMIN ENTERPRISES INC | | Bank Name: | BANCO SANTANDER, P.R. |
| | | | Account Number / CD #: | *******3003  BANCO SANTANDER, P.R. |
| Taxpayer ID No: | *******4301 | | | |
| For Period Ending: | 12/31/16 | | Blanket Bond (per case limit): | $ 19,592,261.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | HC 01 BOX 3779 LARES PR 00669 | | | | | |
| 01/10/14 | 003058 | AWILDA VALENTIN LOPEZ PO BOX 172 VICTORIA STA AGUADILLA PR 00605 | Claim 144, Payment 100.00000% (144-1) 3358 | 5300-000 | | 226.26 | 320,943.87 |
| 01/10/14 | 003059 | MARITZA FANTAUZZY FELIU URB VISTA VERDE CALLE 10 BUZON 726 AGUADILLA PR 00603 | Claim 145, Payment 100.00000% | 5300-000 | | 488.71 | 320,455.16 |
| 01/10/14 | 003060 | JANICE GONZALEZ CRUZ URB ISLAZUL CALLE BERMUDEZ 3066 ISABELA PR 00662 | Claim 146, Payment 100.00000% (146-1) 4715 | 5300-000 | | 2,100.96 | 318,354.20 |
| 01/10/14 | 003061 | MARIEL MERCADO RAMOS BO COTTO PASTILLO BUZON F5 ISABELA PR 00662 | Claim 147, Payment 100.00000% (147-1) 9967 | 5300-000 | | 313.34 | 318,040.86 |
| 01/10/14 | 003062 | SANDRA I AYALA BONILLA HC 03 BOX 15639 YAUCO PR 00698 | Claim 148, Payment 100.00000% (148-1) 2376 | 5300-000 | | 108.05 | 317,932.81 |
| 01/10/14 | 003063 | LUIS A ORTIZ RODRIGUEZ APARTADO 997 BARRANQUITAS PR 00794 | Claim 150, Payment 100.00000% (150-1) 2802 | 5300-000 | | 486.23 | 317,446.58 |
| 01/10/14 | 003064 | LOREN CARILLO CRESPO URB ALTAMIRA BZN 66 LARES PR 00669 | Claim 151, Payment 100.00000% (151-1) 3551 | 5300-000 | | 761.89 | 316,684.69 |
| 01/10/14 | 003065 | MARIA I MARRERO CONCEPCION HC 46 BOX 5546 DORADO PR 00646 | Claim 152, Payment 100.00000% (152-1) 0885 | 5300-000 | | 789.59 | 315,895.10 |
| 01/10/14 | 003066 | JOHANNNA CONCEPCION SERRANO COND RIVER PARK CALLE SANTA CRUZ | Claim 153, Payment 100.00000% (153-1) 7324 | 5300-000 | | 324.15 | 315,570.95 |

| | Page Subtotals | 0.00 | 5,599.18 |
|---|---|---|---|

**FORM 2**

Page: 14

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 08-04614 -MCF | |
| Case Name: | YAZMIN ENTERPRISES INC | |

| | |
|---|---|
| Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******3003  BANCO SANTANDER, P.R. |

| | |
|---|---|
| Taxpayer ID No: | *******4301 |
| For Period Ending: | 12/31/16 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 19,592,261.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | APTO B 207 BAYAMON PR 00961 | | | | | |
| 01/10/14 | 003067 | JAMILETTE PADILLA RODRIGUEZ CHANGAI 63 INT CLAUSELL PONCE PR 00731 | Claim 154, Payment 100.00000% (154-1) 0138 | 5300-000 | | 54.02 | 315,516.93 |
| 01/10/14 | 003068 | IRIS S MARQUEZ REPARADO URB VILLAS LOS SANTOS CALLE 14 DD47 ARECIBO PR 00612 | Claim 155, Payment 100.00000% (155-1) 5707 | 5300-000 | | 351.16 | 315,165.77 |
| 01/10/14 | 003069 | MAYRA E JIMENEZ ORTA BO ESPERANZA HC 03 BOX 21480 ARECIBO PR 00612 | Claim 157, Payment 100.00000% (157-1) 2404 | 5300-000 | | 1,122.05 | 314,043.72 |
| 01/10/14 | 003070 | MIGUEL A LOPEZ RIOS HC 72 BOX 3474 NARANJITO PR 00919 | Claim 160, Payment 100.00000% (160-1) 1380 | 5300-000 | | 216.10 | 313,827.62 |
| 01/10/14 | 003071 | LUIS J AVELLANET RODRIGUEZ JUAN RODRIGUEZ 454 BO MANI MAYAGUEZ PR 00682 | Claim 162, Payment 100.00000% (162-1) 2004 | 5300-000 | | 162.08 | 313,665.54 |
| * 01/10/14 | 003072 | SHARON J ROLON MARQUEZ PMB 105 PO BOX 6011 CAROLINA PR 00985 | Claim 166, Payment 100.00000% (166-1) 4158 | 5300-003 | | 378.17 | 313,287.37 |
| 01/10/14 | 003073 | MUHAMAD ALI DASOUKI BOX 494 BARRANQUITAS PR 00794 | Claim 167, Payment 100.00000% (167-1) 6774 | 5300-000 | | 2,124.05 | 311,163.32 |
| 01/10/14 | 003074 | ADELAIDA DELGADO VEGA PO BOX 6011 CAROLINA PR 00985 | Claim 169, Payment 100.00000% (169-1) 1456 | 5300-000 | | 761.89 | 310,401.43 |
| 01/10/14 | 003075 | PAULINA RODRIGUEZ RODRIGUEZ HC 57 9548 AGUADA PR 00602 | Claim 170, Payment 100.00000% (170-1) 7481 | 5300-000 | | 392.39 | 310,009.04 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 5,561.91 |

Ver: 19.06c

FORM 2

Page:   15

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 08-04614  -MCF |
| Case Name: | YAZMIN ENTERPRISES INC |

| | |
|---|---|
| Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******3003  BANCO SANTANDER, P.R. |

| | |
|---|---|
| Taxpayer ID No: | *******4301 |
| For Period Ending: | 12/31/16 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 19,592,261.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 01/10/14 | 003076 | LILLIAM ROA GIL<br>HC 869<br>QUEBRADILLAS PR 00678 | Claim 171, Payment 100.00000%<br>(171-1) 7270 | 5300-003 | | 1,500.69 | 308,508.35 |
| | 01/10/14 | 003077 | JOSE F RIVERA SOTO<br>HC 04 BOX 18055<br>CAMUY PR 00627 | Claim 172, Payment 100.00000%<br>(172-1) 6153 | 5300-000 | | 270.12 | 308,238.23 |
| | 01/10/14 | 003078 | MARILYN DELGADO VAZQUEZ<br>PO BOX 7725<br>CAGUAS PR 00726 | Claim 176, Payment 100.00000%<br>(176-1) 0602 | 5300-000 | | 1,154.37 | 307,083.86 |
| * | 01/10/14 | 003079 | CRISTOBAL RIVERA ROBLES<br>HC 05 BOX 10961<br>COROZAL PR 00783 | Claim 179, Payment 100.00000%<br>(179-1) 4195 | 5300-003 | | 108.05 | 306,975.81 |
| | 01/10/14 | 003080 | JANNETTE DE JESUS RODRIGUEZ<br>RES COPPER VIEW EDIF 2 APART 26<br>PONCE PR 00728 | Claim 181, Payment 100.00000% | 5300-000 | | 54.02 | 306,921.79 |
| | 01/10/14 | 003081 | ARLENE ONEILL RAMIREZ<br>URB EL MADRIGAL<br>CALLE 3E 44<br>PONCE PR 00730 | Claim 183, Payment 100.00000% | 5300-000 | | 108.05 | 306,813.74 |
| | 01/10/14 | 003082 | VILMARYS LOPEZ MIRANDA<br>PO BOX 2712<br>RIO GRANDE PR 00745 | Claim 185, Payment 100.00000%<br>(185-1) 2631 | 5300-000 | | 270.12 | 306,543.62 |
| | 01/10/14 | 003083 | CARMEN MONTANEZ MORALES<br>CALLE SORENTO 101 A VILLA CAPRI<br>SAN JUAN PR 00924 | Claim 192, Payment 100.00000% | 5300-000 | | 486.23 | 306,057.39 |
| * | 01/10/14 | 003084 | JOSE E MELENDEZ ALMESTICA<br>RESIDENCIAL EL MANANTIAL<br>EDIFICIO 3 APARTAMENTO 56<br>RIO PIEDRAS 00917 | Claim 193, Payment 100.00000% | 5300-003 | | 702.32 | 305,355.07 |
| | 01/10/14 | 003085 | PATRICIA Y JIMENEZ MORONTA | Claim 194, Payment 100.00000% | 5300-000 | | 241.96 | 305,113.11 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 4,895.93 |

LFORM24

Ver: 19.06c

FORM 2

Page: 16

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: | 08-04614 -MCF |
| Case Name: | YAZMIN ENTERPRISES INC |
| | |
| Taxpayer ID No: | *******4301 |
| For Period Ending: | 12/31/16 |

| | |
|---|---|
| Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******3003  BANCO SANTANDER, P.R. |
| | |
| Blanket Bond (per case limit): | $ 19,592,261.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CALLE 3 B39 URB JARDINES DE LOIZA LOIZA PR 00772 | | | | | |
| 01/10/14 | 003086 | RAUL E COLLAZO BERRIOS APARTADO 502 BO SALTO COLI OROCOVIS PR 00720 | Claim 195, Payment 100.00000% | 5300-000 | | 738.80 | 304,374.31 |
| 01/10/14 | 003087 | JUANITA REYES GARCIA LOS PAISAJES C 3 CAMINO DEL MONTE LUQUILLO PR 00773 | Claim 196, Payment 100.00000% | 5300-000 | | 1,408.25 | 302,966.06 |
| 01/10/14 | 003088 | VANESSA PACHECO COSME HC 71 BOX 2707 NARANJITO PR 00719 | Claim 198, Payment 100.00000% | 5300-000 | | 270.12 | 302,695.94 |
| * 01/10/14 | 003089 | JENNY ELIAS BELTRAN CONDADO LA CEIBA EDIFICIO 250 APT 302 PONCE PR 00717 1812 | Claim 200, Payment 100.00000% | 5300-003 | | 108.05 | 302,587.89 |
| 01/10/14 | 003090 | MIRIAM A ALBANDOZ SANCHEZ CALLE CRUZ DE MALTA B111 LOIZA VALLEY CANOVANAS PR 00729 | Claim 216, Payment 100.00000% | 5300-000 | | 378.17 | 302,209.72 |
| 01/10/14 | 003091 | CARLOS J ZAYAZ ROBLES CALLE 527 Q624 URB COUNTRY CLUB CAROLINA PR 00982 | Claim 217, Payment 100.00000% | 5300-000 | | 972.44 | 301,237.28 |
| 01/10/14 | 003092 | IRIS Y MONTALVO DE JESUS PUNTA DIAMANTE CALLE ESMERALDA MM23 PO BOX 8348 PONCE PR 00732 | Claim 223, Payment 100.00000% | 5300-000 | | 692.62 | 300,544.66 |
| 01/10/14 | 003093 | MARIA J PEREZ ORTIZ PMB 513 PO BOX 30000 | Claim 224, Payment 100.00000% | 5300-000 | | 162.08 | 300,382.58 |

Page Subtotals          0.00          4,730.53

LFORM24

FORM 2

Page:   17

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 08-04614  -MCF | |
| Case Name: | YAZMIN ENTERPRISES INC | |

| | |
|---|---|
| Taxpayer ID No: | *******4301 |
| For Period Ending: | 12/31/16 |

| | |
|---|---|
| Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******3003  BANCO SANTANDER, P.R. |
| Blanket Bond (per case limit): | $ 19,592,261.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/10/14 | 003094 | CANOVANAS PR 00729 HAYDEE VEGA SANCHEZ CALLE 19  384 PARCELAS HILL BROTHERS RIO PIEDRAS PR 00924 | Claim 226, Payment 100.00000% (226-1) 8839 | 5300-000 | | 216.10 | 300,166.48 |
| 01/10/14 | 003095 | VANESSA ORTIZ OJEDA URB LAGO ALTO CALLE LOIZA F82 TRUJILLO ALTO PR 00976 | Claim 227, Payment 100.00000% (227-1) VACATION AND CHRISTMAS BONUS (227-1) AMENDING PROOF OF  CLAIM NUMBER 165 ORIGINALY FILE 11/24/08 | 5300-000 | | 486.23 | 299,680.25 |
| 01/10/14 | 003096 | IRIS D DEL VALLE VELAZQUEZ BOX 878 CANOVANAS PR 00729 | Claim 228, Payment 100.00000% (228-1) AMENDING PROOF OF CLAIM NUMBER 132 ORIGINALY FILE 11/21/08 | 5300-000 | | 756.34 | 298,923.91 |
| 01/10/14 | 003097 | VIVIANA LOPEZ GRACIA EXT PUNTO DE ORO 4723 CALLE LA PINTA PONCE PR 00728 | Claim 230, Payment 100.00000% | 5300-000 | | 108.05 | 298,815.86 |
| 01/10/14 | 003098 | CARMEN I LOPEZ COSME VILLAS DE CIUDAD JARDIN APARTAMENTO 519 BAYAMON PR 00957 | Claim 231, Payment 100.00000% | 5300-000 | | 1,820.48 | 296,995.38 |
| 01/10/14 | 003099 | IRMA E SANTIAGO CARRASQUILLO URB BARRIO MALPICA HC 02 BZ 17629 RIO GRANDE PR 00745 | Claim 233, Payment 100.00000% | 5300-000 | | 324.15 | 296,671.23 |
| 01/10/14 | 003100 | JOSE CANCEL SANTIAGO LAS PALMAS KM 205 BOX 1462 UTUADO PR 00641 | Claim 234, Payment 100.00000% | 5300-000 | | 799.57 | 295,871.66 |

Page Subtotals                    0.00          4,510.92

**UST Form 101-7-TFR (5/1/2011)** *(Page: 31)*

LFORM24

Ver: 19.06c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   18

Exhibit B

| Case No: | 08-04614  -MCF | Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Case Name: | YAZMIN ENTERPRISES INC | Bank Name: | BANCO SANTANDER, P.R. |
| | | Account Number / CD #: | *******3003  BANCO SANTANDER, P.R. |
| Taxpayer ID No: | *******4301 | | |
| For Period Ending: | 12/31/16 | Blanket Bond (per case limit): | $ 19,592,261.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/10/14 | 003101 | NANCY  GONZALEZ RODRIGUEZ FELIPE GUTIERREZ 704 VILLA PRADES RIO PIEDRAS PR 00924 | Claim 239, Payment 100.00000% | 5300-000 | | 648.30 | 295,223.36 |
| 01/10/14 | 003102 | YOLANDA PABON RIVERA EDIF 10 APART 121 JARD DE CUPEY RIO PIEDRAS PR 00926 | Claim 240, Payment 100.00000% | 5300-000 | | 1,350.61 | 293,872.75 |
| 01/10/14 | 003103 | MARY B MELENDEZ NEGRON CALLE PARIS 243 SUITE 1060 HATO REY PR 00917 | Claim 241, Payment 100.00000% | 5300-000 | | 1,962.44 | 291,910.31 |
| 01/10/14 | 003104 | YADIRA E LOPEZ TORRES CALLE FRANCIA  PROLONGACION 8 HATO REY PR 00917 | Claim 244, Payment 100.00000% | 5300-000 | | 383.41 | 291,526.90 |
| 01/10/14 | 003105 | CARMEN I MARTINEZ URBINA CANALES 147 BUEN CONSEJO RIO PIEDRAS PR 00926 | Claim 245, Payment 100.00000% | 5300-000 | | 498.87 | 291,028.03 |
| 01/10/14 | 003106 | MAYRA L PEREZ PEREZ CALLE PAOLI 212 QUINTANA SAN JUAN PR 00917 | Claim 246, Payment 100.00000% | 5300-000 | | 216.10 | 290,811.93 |
| 01/10/14 | 003107 | YOLANDA OQUENDO CATONI CALLE TEXIDOR 328 INTERIOR BDA ISRAEL HATO REY PR 00917 | Claim 247, Payment 100.00000% | 5300-000 | | 270.12 | 290,541.81 |
| 01/10/14 | 003108 | MILAGROS TORRES MARTINEZ BRISAD DEL CARIBE 306 PONCE PR 00728 | Claim 248, Payment 100.00000% | 5300-000 | | 135.06 | 290,406.75 |
| 01/10/14 | 003109 | LUMARY J RODRIGUEZ CORNIER URB VILLA CAROLINA BLOQ 25 CASA  2 CALLE 5 CAROLINA PR 00985 | Claim 249, Payment 100.00000% | 5300-000 | | 1,026.47 | 289,380.28 |
| 01/10/14 | 003110 | ROSA I TORRES PEREZ | Claim 250, Payment 100.00000% | 5300-000 | | 563.07 | 288,817.21 |

| | | | | Page Subtotals | 0.00 | 7,054.45 | |

UST Form 101-7-TFR (5/1/2011) *(Page: 32)*

LFORM24

Ver: 19.06c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   19

Exhibit B

| Case No: | 08-04614  -MCF |
|---|---|
| Case Name: | YAZMIN ENTERPRISES INC |

Taxpayer ID No:   *******4301
For Period Ending:   12/31/16

| Trustee Name: | WILFREDO SEGARRA-MIRANDA |
|---|---|
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******3003  BANCO SANTANDER, P.R. |

Blanket Bond (per case limit):   $ 19,592,261.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CALLE 7 BLQ 1 J6 URB LA PROVIDENCIA TOA ALTA PR 00953 | (250-1) AMENDING PROOF OF CLAIM NUMBER 113 ORIGINALY FILE  11/21/08 | | | | |
| 01/10/14 | 003111 | ALEXANDRA SANCHEZ GONZALEZ URB VILLAS DE LOIZA CALLE 2 A 4 CANOVANS PR 00729 | Claim 252, Payment 100.00000% | 5300-000 | | 264.12 | 288,553.09 |
| 01/10/14 | 003112 | WILLIAM RIVERA ALBARRAN URB LOMA ALTA CALLE 9 J17 CAROLINA PR 00987 | Claim 254, Payment 100.00000% (254-1) AMENDING PROOF OF CLAIM NUMBER 158 ORIGINALY FILE 11/24/08 | 5300-000 | | 434.56 | 288,118.53 |
| 01/10/14 | 003113 | HECTOR C RODRIGUEZ SOTO PO BOX 8265 PONCE PR 00732 | Claim 262, Payment 100.00000% | 5300-000 | | 486.23 | 287,632.30 |
| 01/10/14 | 003114 | LINDA A GONZALEZ LACAYO BO PALO SECO BUZON 460 MAUNABO PR 00707 | Claim 309, Payment 100.00000% (27-1) SERVICE PEFORMED (27-1) 0944 | 5300-000 | | 2,193.31 | 285,438.99 |
| 01/10/14 | 003115 | SANDRA COLON RIVERA HC 12 BOX 55951 HUMACAO PR 00791 | Claim 310, Payment 100.00000% (28-1) SERVICIOS PRESTADOS (28-1) 0307 | 5300-000 | | 3,278.42 | 282,160.57 |
| 01/10/14 | 003116 | MARILYN MARTINEZ POUPART HC 03 BOX 6200 BO ANTON RUIZ HUMACAO PR 00791 | Claim 311, Payment 100.00000% (29-1) SERVICIO PRESTADO (29-1) 7311 | 5300-000 | | 432.19 | 281,728.38 |
| 01/10/14 | 003117 | CARMEN MIRANDA MENDEZ CALLE 38 943 EXT VERDE MAR PUNTA SANTIAGO HUMACAO PR 00741 | Claim 312, Payment 100.00000% (30-1) SERVICIOS PRESTADOS (30-1) 9310 | 5300-000 | | 480.82 | 281,247.56 |
| 01/10/14 | 003118 | LYDIA E MONTANEZ ORTIZ | Claim 313, Payment 100.00000% | 5300-000 | | 216.10 | 281,031.46 |

| | Page Subtotals | 0.00 | 7,785.75 |
|---|---|---|---|

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   20

Exhibit B

| Case No: | 08-04614  -MCF | Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Case Name: | YAZMIN ENTERPRISES INC | Bank Name: | BANCO SANTANDER, P.R. |
| | | Account Number / CD #: | *******3003  BANCO SANTANDER, P.R. |
| Taxpayer ID No: | *******4301 | | |
| For Period Ending: | 12/31/16 | Blanket Bond (per case limit): | $ 19,592,261.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | URB ORIENTE A R BARCELO 569 LAS PIEDRAS PR 00771 | (31-1) SERVICIO PRESTADO (31-1) 0499 | | | | |
| 01/10/14 | 003119 | ENEIDA VEGA ROBLES HC 01 2936 FLORIDA PR 00650 | Claim 318, Payment 100.00000% (36-1) 4501 | 5300-000 | | 594.27 | 280,437.19 |
| 01/10/14 | 003120 | WILLIAM ORTIZ ORTIZ JARD II ALELI K19 CAYEY PR 00736 | Claim 321, Payment 100.00000% (40-1) 1987 | 5300-000 | | 486.23 | 279,950.96 |
| 01/10/14 | 003121 | MARIA MARTINEZ MARTINEZ ATLANTICO C12 VILLA MAR GUAYAMA PR 00784 | Claim 322, Payment 100.00000% (41-1) 4963 | 5300-000 | | 506.49 | 279,444.47 |
| 01/10/14 | 003122 | ANTONIO M LEBRON RODRIGUEZ 2DA SECC LEVITTOWN CALLE 1 A13 TOA BAJA PR 00949 | Claim 323, Payment 100.00000% (42-1) 7500 | 5300-000 | | 692.62 | 278,751.85 |
| 01/10/14 | 003123 | ALVIN TORRES BURGOS URB VILLA FLORES CALLE REINA DE  LAS  FLORES  2320 PONCE PR 00716 2905 | Claim 324, Payment 100.00000% (43-1) 0343 | 5300-000 | | 1,616.12 | 277,135.73 |
| 01/10/14 | 003124 | MARIAN M RODRIGUEZ ALVARADO URB LAS MARIAS CALLE 2 F10 SALINAS PR 00751 | Claim 325, Payment 100.00000% (44-1) 9316 | 5300-000 | | 761.89 | 276,373.84 |
| 01/10/14 | 003125 | XAVIER SALGADO VILLANUEVA HC 74 BOX 5200 NARANJITO PR 00719 | Claim 327, Payment 100.00000% (46-1) 3998 | 5300-000 | | 392.39 | 275,981.45 |
| 01/10/14 | 003126 | EVELYN ALEJANDRO PEREZ HC 02 BOX 9840 JUNCOS PR 00777 | Claim 328, Payment 100.00000% (47-1) 0179 | 5300-000 | | 69.26 | 275,912.19 |
| * 01/10/14 | 003127 | MARIBEL BAEZ HERNANDEZ | Claim 329, Payment 100.00000% | 5300-003 | | 594.27 | 275,317.92 |

| | | | Page Subtotals | | 0.00 | 5,713.54 | |

Page:   21

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 08-04614 -MCF | Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Case Name: | YAZMIN ENTERPRISES INC | Bank Name: | BANCO SANTANDER, P.R. |
| | | Account Number / CD #: | *******3003  BANCO SANTANDER, P.R. |

| Taxpayer ID No: | *******4301 |
| For Period Ending: | 12/31/16 |

| Blanket Bond (per case limit): | $ 19,592,261.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | BOX 2646<br>GUAYNABO PR 00970 | (48-1) 4833 | | | | |
| 01/10/14 | 003128 | ELIZABETH MELENDEZ RIVERA<br>BO CEIBA NORTE<br>HC 01 BOX 5054<br>JUNCOS PR 00777 | Claim 330, Payment 100.00000%<br>(49-1) SERVICIOS PRESTADOS<br>(49-1)<br>8985 | 5300-000 | | 133.43 | 275,184.49 |
| 01/10/14 | 003129 | IRMA R GONZALEZ GONZALEZ<br>COND PARQUE DE LOS MONACILLOS<br>APART 1005<br>SAN JUAN PR 00921 | Claim 331, Payment 100.00000%<br>(50-1) 0120 | 5300-000 | | 162.08 | 275,022.41 |
| 01/10/14 | 003130 | SHEILA E RIVERA SANTIAGO<br>MANSIONES DE COAMO<br>CALLE IMPERIO #241<br>COAMO PR 00769 | Claim 332, Payment 100.00000%<br>(52-1) 3858 | 5300-000 | | 1,639.21 | 273,383.20 |
| 01/10/14 | 003131 | WILMA MATEO ORTIZ<br>BOLOS LLANOS PARCELAS<br>HC 01 BOX 15425<br>COAMO PR 00769 | Claim 334, Payment 100.00000%<br>(54-1) 5330 | 5300-000 | | 54.02 | 273,329.18 |
| 01/10/14 | 003132 | ELVIN M ALVARADO TORRES<br>HC 02 BUZON 15519<br>AIBONITO PR 00705 | Claim 335, Payment 100.00000%<br>(55-1) 2559 | 5300-000 | | 324.15 | 273,005.03 |
| 01/10/14 | 003133 | OMAR A ABREU MACHADO<br>2281 CARR 494<br>ISABELA PR 00662 | Claim 336, Payment 100.00000%<br>(56-1) 2062 | 5300-000 | | 692.62 | 272,312.41 |
| 01/10/14 | 003134 | JOSEFINA LARACUENTE CRUZ<br>CALLE 32 3M 8<br>URB TERRAZAS DEL TOA<br>TOA ALTA PR 00954 | Claim 337, Payment 100.00000%<br>(57-1) 6698 | 5300-000 | | 691.51 | 271,620.90 |
| 01/10/14 | 003135 | BELINDA A RIVERA ACEVEDO<br>CALLE NUEVA 71 | Claim 338, Payment 100.00000%<br>(58-1) 4515 | 5300-000 | | 108.05 | 271,512.85 |

| | | | Page Subtotals | 0.00 | 3,805.07 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 22

Exhibit B

Case No: 08-04614 -MCF
Case Name: YAZMIN ENTERPRISES INC

Taxpayer ID No: *******4301
For Period Ending: 12/31/16

Trustee Name: WILFREDO SEGARRA-MIRANDA
Bank Name: BANCO SANTANDER, P.R.
Account Number / CD #: *******3003  BANCO SANTANDER, P.R.

Blanket Bond (per case limit): $ 19,592,261.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CIALES PR 00638 | | | | | |
| 01/10/14 | 003136 | CARMEN RIVERA VEGA<br>PO BOX 458<br>COROZAL PR 00783 | Claim 340, Payment 100.00000%<br>(60-1) 5867 | 5300-000 | | 2,574.25 | 268,938.60 |
| 01/10/14 | 003137 | JOEL VERA ORTIZ<br>YAHUECAS TITULO IV<br>HC 01 BOX 3862<br>ADJUNTAS PR 00601 | Claim 342, Payment 100.00000%<br>(62-1) 8320 | 5300-000 | | 602.58 | 268,336.02 |
| 01/10/14 | 003138 | MARIA DEL C ALMODOVAR GARCIA<br>PARC SABANETAS CALLE PROGRESO 80<br>PONCE PR 00716 | Claim 343, Payment 100.00000%<br>(63-1) 9420 | 5300-000 | | 436.35 | 267,899.67 |
| 01/10/14 | 003139 | ANA C SERRANO ROSA<br>HC 03 BOX 8825<br>GUAYNABO PR 00971 | Claim 348, Payment 100.00000%<br>(68-1) 7787 | 5300-000 | | 270.12 | 267,629.55 |
| 01/10/14 | 003140 | JULIA CABELLO TORRES<br>PO BOX 2655<br>GUAYNABO PR 00970 | Claim 349, Payment 100.00000%<br>(69-1) 2311 | 5300-000 | | 378.17 | 267,251.38 |
| 01/10/14 | 003141 | MARITZA VARGAS NEVAREZ<br>HC 05 BOX 7409<br>GUAYNABO PR 00971 | Claim 350, Payment 100.00000%<br>(70-1) 2089 | 5300-000 | | 324.15 | 266,927.23 |
| 01/10/14 | 003142 | IVETTE MACHUCA RODRIGUEZ<br>HC 01 BOX 5754<br>GUAYNABO PR 00971 | Claim 351, Payment 100.00000%<br>(71-1) 1352 | 5300-000 | | 540.25 | 266,386.98 |
| 01/10/14 | 003143 | JAVIER A TORRES RIVERA<br>APARTADO 31 BO LA PLATA<br>AIBONITO PR 00786 | Claim 352, Payment 100.00000%<br>(72-1) 6462 | 5300-000 | | 756.34 | 265,630.64 |
| 01/10/14 | 003144 | DAMARIS RIVERA SANTIAGO<br>BUZON 12720 BO BUCARABONES<br>TOA ALTA PR 00953 | Claim 353, Payment 100.00000%<br>(73-1) 5892 | 5300-000 | | 1,053.91 | 264,576.73 |
| 01/10/14 | 003145 | IRIS J RAMOS MARTINEZ | Claim 355, Payment 100.00000% | | | 54.02 | 264,522.71 |

Page Subtotals          0.00          6,990.14

UST Form 101-7-TFR (5/1/2011) *(Page: 36)*

LFORM24

Ver: 19.06c

FORM 2

Page: 23

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 08-04614  -MCF | |
| Case Name: | YAZMIN ENTERPRISES INC | |

| | |
|---|---|
| Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******3003  BANCO SANTANDER, P.R. |

| | |
|---|---|
| Taxpayer ID No: | *******4301 |
| For Period Ending: | 12/31/16 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 19,592,261.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | RR 10 BOX 10240 SAN JUAN PR 00926 | (75-1) 2856 | | | | |
| 01/10/14 | 003146 | JANET BAYON PEREZ HC 01 3737 PILETAS ARCE LARES PR 00669 | Claim 357, Payment 100.00000% (77-1) 3172 | 5300-000 | | 54.02 | 264,468.69 |
| 01/10/14 | 003147 | CARMEN M MARTINEZ MARTINEZ BOX RIO BLANCO APARTAMENTO 325 RIO BLANCO NAGUABO PR 00744 | Claim 358, Payment 100.00000% GENERAL UNSECURED | 5300-000 | | 313.34 | 264,155.35 |
| 01/10/14 | 003148 | ANGELICA CINTRON RAMOS HC 71 BOX 2865 NARANJITO PR 00719 | Claim 359, Payment 100.00000% (79-1) 3776 | 5300-000 | | 581.80 | 263,573.55 |
| 01/10/14 | 003149 | MIGUEL A DIAZ DE ARMAS URB VALLES DE GUAYAMA CALLE 1 L12 GUAYAMA PR 00784 | Claim 363, Payment 100.00000% (83-1) 1259 | 5300-000 | | 324.15 | 263,249.40 |
| 01/10/14 | 003150 | RUTH M CLASS BETANCOURT RR 02 BOX 6204 MANATI PR 00674 | Claim 364, Payment 100.00000% (84-1) 4161 | 5300-000 | | 162.08 | 263,087.32 |
| 01/10/14 | 003151 | ZORYVETTE LUNA RIVERA PO BOX 213 COAMO PR 00769 | Claim 365, Payment 100.00000% (85-1) 9841 | 5300-000 | | 324.15 | 262,763.17 |
| 01/10/14 | 003152 | DARLYN MALDONADO LOZADA CL ROBLE 4 G 8 LOMAS VERDES BAYAMON PR 00956 | Claim 366, Payment 100.00000% (86-1) 5112 | 5300-000 | | 648.30 | 262,114.87 |
| 01/10/14 | 003153 | JOEL A FLORES BAEZ ALT SAN LORENZO CALLE 2 A10 SAN LORENZO PR 00754 | Claim 367, Payment 100.00000% (87-1) 6120 | 5300-000 | | 702.32 | 261,412.55 |
| | | | Page Subtotals | | 0.00 | 3,110.16 | |

FORM 2

Page:   24

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 08-04614  -MCF | |
| Case Name: | YAZMIN ENTERPRISES INC | |

| | |
|---|---|
| Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******3003  BANCO SANTANDER, P.R. |

| | |
|---|---|
| Taxpayer ID No: | *******4301 |
| For Period Ending: | 12/31/16 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 19,592,261.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/10/14 | 003154 | MILAGROS ROMAN MONTOYO<br>HC 03 BOX 4300<br>FLORIDA PR 00650 | Claim 368, Payment 100.00000%<br>(88-1) 3449 | 5300-000 | | 808.06 | 260,604.49 |
| 01/10/14 | 003155 | WIDNELIA TAVAREZ MONTALVO<br>URB VISTA VERDE<br>CALLE PRIMAVERA 16<br>ISABELA PR 00662 | Claim 369, Payment 100.00000%<br>(89-1) 0433 | 5300-000 | | 161.61 | 260,442.88 |
| 01/10/14 | 003156 | LYDIA E QUINONES RODRIGUEZ<br>RIO CRISTAL BALBINO TRINTA 8112<br>MAYAGUEZ PR 00680 | Claim 370, Payment 100.00000%<br>(90-1) 8915 | 5300-000 | | 151.26 | 260,291.62 |
| 01/10/14 | 003157 | BETHZAIDA QUINTANA RODRIGUEZ<br>FRANKLIN D ROOSEVELT<br>EDIF 21 APART 471<br>MAYAGUEZ PR 00680 | Claim 371, Payment 100.00000%<br>(91-1) 5710 | 5300-000 | | 108.05 | 260,183.57 |
| 01/10/14 | 003158 | MARITZA GARCIA RODRIGUEZ<br>BO QUEBRADA CRUZ<br>PARC 271 RR 02 BOX 6669<br>TOA ALTA PR 00953 | Claim 373, Payment 100.00000%<br>(93-1) 4980 | 5300-000 | | 1,893.17 | 258,290.40 |
| 01/10/14 | 003159 | PABLO MERCADO RIVERA<br>APT 607 BO SALTOS COLI<br>OROCOVIS PR 00720 | Claim 374, Payment 100.00000%<br>(94-1) 9807 | 5300-000 | | 62.77 | 258,227.63 |
| * 01/10/14 | 003160 | ROSE M AGRINSONI<br>PO BOX 1164<br>NAGAUBO PR 00718 | Claim 375, Payment 100.00000%<br>(95-1) SERVICES PERFORMED<br>(95-1)<br>1335 | 5300-003 | | 1,154.37 | 257,073.26 |
| 01/10/14 | 003161 | BRUNILDA TORRES DELGADO<br>CALLE DEGETAU 50<br>JUANA DIAZ PR 00795 | Claim 376, Payment 100.00000%<br>(96-1) 8739 | 5300-000 | | 138.52 | 256,934.74 |
| 01/10/14 | 003162 | WILNELIA GONZALEZ RIVERA<br>PASEO DE LA ROSA CALLE 31 JARD II | Claim 377, Payment 100.00000%<br>(97-1) 3827 | 5300-000 | | 484.84 | 256,449.90 |

Page Subtotals                    0.00              4,962.65

**FORM 2**

**Exhibit B**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 08-04614 -MCF | Trustee Name: | WILFREDO SEGARRA-MIRANDA |
|---|---|---|---|
| Case Name: | YAZMIN ENTERPRISES INC | Bank Name: | BANCO SANTANDER, P.R. |
| | | Account Number / CD #: | *******3003 BANCO SANTANDER, P.R. |
| Taxpayer ID No: | *******4301 | | |
| For Period Ending: | 12/31/16 | Blanket Bond (per case limit): | $ 19,592,261.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CAYEY PR 00736 | | | | | |
| 01/10/14 | 003163 | LIZZA L MARTINEZ CINTRON<br>HC 7 BOX 98577<br>ARECIBO PR 00612 9213 | Claim 378, Payment 100.00000%<br>(98-1) 1278 | 5300-000 | | 664.92 | 255,784.98 |
| 01/10/14 | 003164 | YOMAIRA RIVERA NEGRON<br>HC 71 BOX 2968<br>NARANJITO PR 00769 | Claim 379, Payment 100.00000%<br>(99-1) 5341 | 5300-000 | | 324.15 | 255,460.83 |
| 01/10/14 | 003165 | FELIX FANTAUZZI FONTANEZ<br>PARCELAS NUEVAS PLAYITA<br>HC 3 BOX 11818<br>YABUCOA PR 00767 | Claim 380, Payment 100.00000%<br>(100-1) 0054 | 5300-000 | | 1,135.90 | 254,324.93 |
| 01/10/14 | 003166 | LILLIAM I PEREZ VAZQUEZ<br>PO BOX 80176<br>COROZAL PR 00783 | Claim 381, Payment 100.00000%<br>(101-1) 5264 | 5300-000 | | 2,124.05 | 252,200.88 |
| * 01/10/14 | 003167 | CARMEN M PAGAN SAEZ<br>EDIF 20 APART 2010<br>BAYAMON GARDENS APARTMENTS<br>BAYAMON PR 00956 | Claim 382, Payment 100.00000%<br>(102-1) 3995 | 5300-003 | | 497.03 | 251,703.85 |
| 01/10/14 | 003168 | WANDALEE VILLARREAL RIOS<br>PO BOX 1262<br>COROZAL PR 00783 | Claim 383, Payment 100.00000%<br>(103-1) 5563 | 5300-000 | | 692.62 | 251,011.23 |
| 01/10/14 | 003169 | NANCY E LARACUENTE FIGUEROA<br>CALLE RAMON VALDEZ 66<br>MAYAGUEZ PR 00680 | Claim 392, Payment 100.00000%<br>(111-1) 3465 | 5300-000 | | 54.02 | 250,957.21 |
| 01/10/14 | 003170 | ELIZABETH MORAN ROSARIO<br>CALLE B M3 SANTA ELENA<br>BAYAMON PR 00957 | Claim 393, Payment 100.00000%<br>(112-1) | 5300-000 | | 747.65 | 250,209.56 |
| 01/10/14 | 003171 | ANTONIO H PEREZ VAZQUEZ<br>PO BOX 157<br>TOA ALTA PR 00954 | Claim 394, Payment 100.00000%<br>(113-1) 5123 | 5300-000 | | 6,971.27 | 243,238.29 |

| | | | | | Page Subtotals | 0.00 | 13,211.61 | |

Page: 26

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 08-04614  -MCF | Trustee Name: | WILFREDO SEGARRA-MIRANDA |
|---|---|---|---|
| Case Name: | YAZMIN ENTERPRISES INC | Bank Name: | BANCO SANTANDER, P.R. |
| | | Account Number / CD #: | *******3003  BANCO SANTANDER, P.R. |
| Taxpayer ID No: | *******4301 | | |
| For Period Ending: | 12/31/16 | Blanket Bond (per case limit): | $ 19,592,261.00 |
| | | Separate Bond (if applicable): | |

| 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|
| 01/10/14 | 003172 | HILDA R LARACUENTE LAMBOY<br>GLENVIEW GARDEN W22 A S12<br>PONCE PR 00730 | Claim 395, Payment 100.00000%<br>(114-1) 2187 | 5300-000 | | 277.26 | 242,961.03 |
| 01/10/14 | 003173 | DAISY RODRIGUEZ DURANT<br>HC 01 BOX 6254<br>CABO ROJO PR 00623 | Claim 396, Payment 100.00000%<br>(115-1) 0197 | 5300-000 | | 367.37 | 242,593.66 |
| 01/10/14 | 003174 | RAMON CASIANO SANTIAGO<br>URB COFRESI<br>CALLE PIERRETTI 75<br>CABO ROJO PR 00623 | Claim 397, Payment 100.00000%<br>(116-1) 2149 | 5300-000 | | 810.37 | 241,783.29 |
| 01/10/14 | 003175 | JESSICA RESTO RODRIGUEZ<br>HC 01 BOX 8038<br>MASAS 2<br>GURABO PR 00778 | Claim 400, Payment 100.00000%<br>(119-1) 6582 | 5300-000 | | 216.10 | 241,567.19 |
| 01/10/14 | 003176 | CARMEN E VIRELLA VEGA<br>CALLE RIO GUADIANA 52<br>BRISAS DE  TORTUGERO<br>VEGA BAJA PR 00693 | Claim 402, Payment 100.00000%<br>(121-1) 4909 | 5300-000 | | 476.39 | 241,090.80 |
| 01/10/14 | 003177 | JOHNNY E RAMIREZ YACE<br>BARRIO RIO HONDO CARR 380<br>BUZON 2480<br>MAYAGUEZ PR 00680 | Claim 403, Payment 100.00000%<br>(122-1) 5987 | 5300-000 | | 340.36 | 240,750.44 |
| 01/10/14 | 003178 | KATHY FERNANDEZ CRUZ<br>BUZON 143 SECTOR PUEBLITO<br>CIALES PR 00638 | Claim 404, Payment 100.00000%<br>(123-1) 5332 | 5300-000 | | 108.05 | 240,642.39 |
| 01/10/14 | 003179 | ISABELINO MEDINA ROMAN<br>VICTOR ROJAS 2 CALLE 13 CASA 96<br>ARECIBO PR 00612 | Claim 405, Payment 100.00000%<br>(124-1) 2016 | 5300-000 | | 216.10 | 240,426.29 |
| 01/10/14 | 003180 | JOEL DEL VALLE GOMEZ<br>HC 01 PO BOX 11954 CEDROS | Claim 406, Payment 100.00000%<br>(125-1) 3486 | 5300-000 | | 486.23 | 239,940.06 |

| | | | Page Subtotals | | 0.00 | 3,298.23 | |

FORM 2

Page:   27

Exhibit B

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-04614  -MCF |
| Case Name: | YAZMIN ENTERPRISES INC |
| Taxpayer ID No: | *******4301 |
| For Period Ending: | 12/31/16 |

| | |
|---|---|
| Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******3003  BANCO SANTANDER, P.R. |
| Blanket Bond (per case limit): | $ 19,592,261.00 |
| Separate Bond (if applicable): | |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | | | CAROLINA PR 00985 | | | | | |
| | 01/10/14 | 003181 | JULIO E FLORES PAGAN<br>HC 07 BOX 34139<br>HATILLO PR 00659 | Claim 407, Payment 100.00000%<br>(126-1) 5894 | 5300-000 | | 540.25 | 239,399.81 |
| | 01/10/14 | 003182 | EVELYN PEREZ RIVERA<br>PO BOX 577<br>ANGELES PR 00611 | Claim 408, Payment 100.00000%<br>(127-1) 0345 | 5300-000 | | 221.12 | 239,178.69 |
| | 01/10/14 | 003183 | ABEL MARTINEZ BARRIOS<br>CALLE RAMON FREYRE 105<br>MAYAGUEZ PR 00680 | Claim 410, Payment 100.00000%<br>(129-1) 9217 | 5300-000 | | 756.34 | 238,422.35 |
| | 01/10/14 | 003184 | IVELISSE RODRIGUEZ ROSADO<br>URB RAMIREZ DE ARELLANO<br>AGUSTIN STAHL 100<br>MAYAGUEZ PR 00682 | Claim 411, Payment 100.00000%<br>(130-1) 7154 | 5300-000 | | 734.18 | 237,688.17 |
| | 01/10/14 | 003185 | EDGAR W SANTOS VAZQUEZ<br>APT. 209<br>SABANA HOYOS PR 00688 | Claim 412, Payment 100.00000%<br>(131-1) 8619 | 5300-000 | | 475.42 | 237,212.75 |
| * | 01/10/14 | 003186 | AMITH BERMUDEZ RIVERA<br>URB BONNEVILLE HEIGHTS<br>C1 CALLE 2<br>CAGUAS PR 00725 | Claim 413, Payment 100.00000%<br>(132-1) 9069 | 5300-003 | | 864.40 | 236,348.35 |
| | 01/10/14 | 003187 | SYLVIA MARTINEZ CABRERA<br>HC 08 BOX 87256<br>SAN SEBASTIAN PR 00685 | Claim 414, Payment 100.00000%<br>(133-1) 7822 | 5300-000 | | 1,500.69 | 234,847.66 |
| | 01/10/14 | 003188 | MIRTHA E MALDONADO GONZALEZ<br>URB VILLAS DEL SOL<br>CALLE ACUARIO 15<br>ARECIBO PR 00613 | Claim 415, Payment 100.00000%<br>(134-1) 1189 | 5300-000 | | 378.17 | 234,469.49 |
| | 01/10/14 | 003189 | LUZ M ORTIZ COLLAZO<br>URB ESTANCIAS DEL  ROCIO | Claim 417, Payment 100.00000%<br>(136-1) 7509 | 5300-000 | | 418.32 | 234,051.17 |

Page Subtotals          0.00          5,888.89

LFORM24

Ver: 19.06c

FORM 2

Page: 28

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 08-04614 -MCF | |
| Case Name: | YAZMIN ENTERPRISES INC | |

Trustee Name: WILFREDO SEGARRA-MIRANDA
Bank Name: BANCO SANTANDER, P.R.
Account Number / CD #: *******3003 BANCO SANTANDER, P.R.

Taxpayer ID No: *******4301
For Period Ending: 12/31/16

Blanket Bond (per case limit): $ 19,592,261.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 516 CALLE PEDRO FLORES | | | | | |
| | | LAS PIEDRAS PR 00771 | | | | | |
| 01/10/14 | 003190 | CARMEN M FLORES MEDINA | Claim 418, Payment 100.00000% | 5300-000 | | 54.02 | 233,997.15 |
| | | HC 04 BOX 45524 | (137-1) 2015 | | | | |
| | | CAGUAS PR 00725 | | | | | |
| 01/10/14 | 003191 | WILFREDO PEREZ RODRIGUEZ | Claim 421, Payment 100.00000% | 5300-000 | | 864.40 | 233,132.75 |
| | | PO BOX 119 | (140-1) 6497 | | | | |
| | | MOCA PR 00676 | | | | | |
| 01/10/14 | 003192 | ELIUDY DIAZ | Claim 422, Payment 100.00000% | 5300-000 | | 175.58 | 232,957.17 |
| | | RES PADRE RIVERA 255 | (141-1) 2848 | | | | |
| | | CRUZ ORTIZ STELLA APT 183 | | | | | |
| | | HUMACAO PR 00791 4188 | | | | | |
| 01/10/14 | 003193 | INTERNAL REVENUE SERVICE | SOCIAL SECURITY | 5300-000 | | 7,163.00 | 225,794.17 |
| | | MEDICARE | | | | | |
| 01/10/14 | 003194 | INTERNAL REVENUE SERVICE | MEDICARE | 5300-000 | | 1,675.30 | 224,118.87 |
| | | MEDICARE | | | | | |
| 01/10/14 | 003195 | ALTAGRACIA CRUZ VARGAS | Claim 282B, Payment 12.78600% | 5300-000 | | 59.04 | 224,059.83 |
| | | PO BOX 1968 | | | | | |
| | | FAJARDO, PR 00738 | | | | | |
| 01/10/14 | 003196 | Internal Revenue Service | Claim 046B, Payment 12.78549% | 5800-000 | | 24,177.76 | 199,882.07 |
| | | PO Box 7317 | | | | | |
| | | Philadelphia, PA 19101-7317 | | | | | |
| * 01/10/14 | 003197 | SRA MARISOL ROSA | Claim 073, Payment 12.78552% | 5800-003 | | 538.14 | 199,343.93 |
| | | MUNICIPIO DE ISABELA | (73-1) SALES TAX AND BUSINESS | | | | |
| | | BOX 507 | DECLARATION | | | | |
| | | ISABELA  PUERTO RICO 00662 | (73-1) 4301 | | | | |
| 01/10/14 | 003198 | MUNICIPALITY OF GUAYNABO | Claim 077, Payment 12.78582% | 5800-000 | | 130.51 | 199,213.42 |
| | | PO BOX 7885 | (77-1) City Tax | | | | |
| | | GUAYNABO PR 00970 | | | | | |
| 01/10/14 | 003199 | Puerto Rico Department of Labor | Claim 087, Payment 12.78526% | 5800-000 | | 183.20 | 199,030.22 |

Page Subtotals  0.00  35,020.95

FORM 2

Page:   29

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: | 08-04614  -MCF | |
| Case Name: | YAZMIN ENTERPRISES INC | |

| | |
|---|---|
| Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******3003  BANCO SANTANDER, P.R. |

| | |
|---|---|
| Taxpayer ID No: | *******4301 |
| For Period Ending: | 12/31/16 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 19,592,261.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/10/14 | 003200 | Chauffeurs Social Security Bureau<br>505 Muoz Rivera Ave - 9th Floor<br>San Juan, PR 00918<br>Puerto Rico Department of Labor<br>Collection Unit - 12th Floor<br>505 Munoz Rivera Ave<br>San Juan, PR 00918 | Claim 111, Payment 12.78547% | 5800-000 | | 1,797.68 | 197,232.54 |
| 01/10/14 | 003201 | DEPARTMENT OF TREASURY<br>PO BOX 9024140<br>SAN JUAN, PR 00902-4140 | Claim 206B, Payment 12.78549% | 5800-000 | | 185,197.75 | 12,034.79 |
| 01/10/14 | 003202 | MUNICIPIO DE CAMUY<br>PO BOX 539 CAMUY PR 00627 0539 | Claim 207, Payment 12.78538%<br>(207-1) 4301 | 5800-000 | | 559.12 | 11,475.67 |
| 01/10/14 | 003203 | Municipio de San Juan<br>PO Box 70179<br>San Juan, PR 00936-7179 | Claim 237, Payment 12.78544%<br>(237-1) Patentes Municipales | 5800-000 | | 300.11 | 11,175.56 |
| 01/10/14 | 003204 | Municipio de San Juan<br>PO Box 70179<br>San Juan, PR 00936-7179 | Claim 238, Payment 12.78558%<br>(238-1) Sales Tax | 5800-000 | | 588.84 | 10,586.72 |
| 01/10/14 | 003205 | MUNICIPIO DE CAMUY<br>PO BOX 539 CAMUY PR 00627 0539 | Claim 256, Payment 12.78552%<br>(256-1) 4301 | 5800-000 | | 577.83 | 10,008.89 |
| 01/10/14 | 003206 | Internal Revenue Service<br>PO Box 7317<br>Philadelphia, PA 19101-7317 | Claim 297B, Payment 12.78549% | 5800-000 | | 4,734.91 | 5,273.98 |
| 01/10/14 | 003207 | MUNICIPIO DE ISABELA<br>PO BOX 507<br>ISABELA PR 00662 | Claim 302, Payment 12.78550%<br>(20-1) SALES TAX AND BUSINESS<br>DECLARATION<br>(20-1) 3505 | 5800-000 | | 796.98 | 4,477.00 |
| 01/10/14 | 003208 | MUNICIPIO DE NAGUABO<br>PO BOX 40<br>NAGUABO, PR 00718 | Claim 305B, Payment 12.78541% | 5800-000 | | 307.53 | 4,169.47 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 194,860.75 |

UST Form 101-7-TFR (5/1/2011) *(Page: 43)*

LFORM24

Ver: 19.06c

FORM 2

Page: 30

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 08-04614 -MCF | | Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Case Name: | YAZMIN ENTERPRISES INC | | Bank Name: | BANCO SANTANDER, P.R. |
| | | | Account Number / CD #: | *******3003  BANCO SANTANDER, P.R. |

| Taxpayer ID No: | *******4301 | | | |
| For Period Ending: | 12/31/16 | | Blanket Bond (per case limit): | $ 19,592,261.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/10/14 | 003209 | Puerto Rico Department of Labor Collection Unit - 12th Floor 505 Munoz Rivera Ave San Juan, PR 00918 | Claim 346, Payment 12.78546% | 5800-000 | | 1,718.12 | 2,451.35 |
| 01/10/14 | 003210 | MUNICIPIO DE CABO ROJO PO BOX 1308 CABO ROJO PR 00623 | Claim 360, Payment 12.78558% (80-1) 3505 | 5800-000 | | 388.89 | 2,062.46 |
| 01/10/14 | 003211 | MUNICIPIO DE CAYEY PO BOX 371330 CAYEY PR 00737 | Claim 399, Payment 12.78556% (118-1) TAXES (118-1) 3505 | 5800-000 | | 836.60 | 1,225.86 |
| 01/10/14 | 003212 | INTERNAL REVENUE SERVICE MEDICARE | EMPLOYER MATCHING SOCIAL SECURITY | 5800-000 | | 919.79 | 306.07 |
| 01/10/14 | 003213 | INTERNAL REVENUE SERVICE MEDICARE | EMPLOYER MATCHING MEDICARE | 5800-000 | | 215.12 | 90.95 |
| 01/10/14 | 003214 | INTERNAL REVENUE SERVICE MEDICARE | SOCIAL SECURITY | 5300-000 | | 3.96 | 86.99 |
| 01/10/14 | 003215 | INTERNAL REVENUE SERVICE MEDICARE | MEDICARE | 5300-000 | | 0.93 | 86.06 |
| * 01/24/14 | 003076 | LILLIAM ROA GIL HC 869 QUEBRADILLAS PR 00678 | Claim 171, Payment 100.00000% Claimant changes her address.  send email with new address. | 5300-003 | | -1,500.69 | 1,586.75 |
| 01/29/14 | 003216 | LILLIAM ROA GIL HC 869 QUEBRADILLAS PR 00678 | Claim 171, Payment 100.00000% (171-1) 7270 | 5300-000 | | 1,500.69 | 86.06 |
| * 01/31/14 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-003 | 57.84 | | 143.90 |
| * 02/19/14 | 003160 | ROSE M AGRINSONI PO BOX 1164 NAGAUBO PR 00718 | Claim 375, Payment 100.00000% Stop payment. | 5300-003 | | -1,154.37 | 1,298.27 |
| 02/26/14 | 003217 | ROSE M AGRINSONI PO BOX 1164 | Claim 375, Payment 100.00000% (95-1) SERVICES PERFORMED | 5300-000 | | 1,154.37 | 143.90 |

| | | | Page Subtotals | | 57.84 | 4,083.41 | |

LFORM24

**UST Form 101-7-TFR (5/1/2011)** *(Page: 44)*

Ver: 19.06c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 31

Exhibit B

Case No: 08-04614 -MCF
Case Name: YAZMIN ENTERPRISES INC

Taxpayer ID No: *******4301
For Period Ending: 12/31/16

Trustee Name: WILFREDO SEGARRA-MIRANDA
Bank Name: BANCO SANTANDER, P.R.
Account Number / CD #: *******3003  BANCO SANTANDER, P.R.

Blanket Bond (per case limit): $ 19,592,261.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | NAGAUBO PR 00718 | (95-1)<br>1335 | | | | |
| * 02/27/14 | 003034 | YESENIA I NEVAREZ SANDOZ<br>PMB 182 BOX 70011<br>FAJARDO PR 00738 | Claim 100, Payment 100.00000% | 5300-003 | | -421.39 | 565.29 |
| * 02/27/14 | 003047 | JOSELINE DIAZ CRUZ<br>PO BOX 780<br>TOA BAJA PR 00951 | Claim 124, Payment 100.00000% | 5300-003 | | -1,030.28 | 1,595.57 |
| * 02/27/14 | 003072 | SHARON J ROLON MARQUEZ<br>PMB 105 PO BOX 6011<br>CAROLINA PR 00985 | Claim 166, Payment 100.00000% | 5300-003 | | -378.17 | 1,973.74 |
| * 02/27/14 | 003084 | JOSE E MELENDEZ ALMESTICA<br>RESIDENCIAL EL MANANTIAL<br>EDIFICIO 3 APARTAMENTO 56<br>RIO PIEDRAS 00917 | Claim 193, Payment 100.00000% | 5300-003 | | -702.32 | 2,676.06 |
| * 02/27/14 | 003089 | JENNY ELIAS BELTRAN<br>CONDADO LA CEIBA<br>EDIFICIO 250 APT 302<br>PONCE PR 00717 1812 | Claim 200, Payment 100.00000% | 5300-003 | | -108.05 | 2,784.11 |
| * 02/27/14 | 003186 | AMITH BERMUDEZ RIVERA<br>URB BONNEVILLE HEIGHTS<br>C1 CALLE 2<br>CAGUAS PR 00725 | Claim 413, Payment 100.00000% | 5300-003 | | -864.40 | 3,648.51 |
| * 02/27/14 | 003197 | SRA MARISOL ROSA<br>MUNICIPIO DE ISABELA<br>BOX 507<br>ISABELA PUERTO RICO 00662 | Claim 073, Payment 12.78552% | 5800-003 | | -538.14 | 4,186.65 |
| 02/27/14 | 003218 | MUNICIPIO DE ISABELA<br>BOX 507<br>ISABELA PUERTO RICO 00662 | Claim 073, Payment 12.78552%<br>(73-1) SALES TAX AND BUSINESS<br>DECLARATION | 5800-000 | | 538.14 | 3,648.51 |

Page Subtotals  0.00  -3,504.61

UST Form 101-7-TFR (5/1/2011) *(Page: 45)*

Ver: 19.06c

LFORM24

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 32

Exhibit B

| Case No: | 08-04614 -MCF |
| Case Name: | YAZMIN ENTERPRISES INC |

| Taxpayer ID No: | *******4301 |
| For Period Ending: | 12/31/16 |

| Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******3003  BANCO SANTANDER, P.R. |

| Blanket Bond (per case limit): | $ 19,592,261.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/27/14 | 003219 | CLERK OF THE COURT<br>US POST OFFICE & COURTHOUSE<br>300 RECINTO SUR SUITE109<br>SAN JUAN, PUERTO RICO  00901 | (73-1) 4301<br>Claim 100, Payment 100.00000%<br>(100-1) SERVICES PERFORMED<br>(100-1)<br>1917 | 5300-003 | | 421.39 | 3,227.12 |
| * 02/27/14 | 003220 | CLERK OF THE COURT<br>US POST OFFICE & COURTHOUSE<br>300 RECINTO SUR SUITE109<br>SAN JUAN, PUERTO RICO  00901 | Claim 124, Payment 100.00000%<br>(124-1) 2184 | 5300-003 | | 1,030.28 | 2,196.84 |
| * 02/27/14 | 003221 | CLERK OF THE COURT<br>US POST OFFICE & COURTHOUSE<br>300 RECINTO SUR SUITE109<br>SAN JUAN, PUERTO RICO  00901 | Claim 166, Payment 100.00000%<br>(166-1) 4158 | 5300-003 | | 378.17 | 1,818.67 |
| * 02/27/14 | 003222 | CLERK OF THE COURT<br>US POST OFFICE & COURTHOUSE<br>300 RECINTO SUR SUITE109<br>SAN JUAN, PUERTO RICO  00901 | Claim 193, Payment 100.00000% | 5300-003 | | 702.32 | 1,116.35 |
| * 02/27/14 | 003223 | CLERK OF THE COURT<br>US POST OFFICE & COURTHOUSE<br>300 RECINTO SUR SUITE109<br>SAN JUAN, PUERTO RICO  00901 | Claim 200, Payment 100.00000% | 5300-003 | | 108.05 | 1,008.30 |
| * 02/27/14 | 003224 | CLERK OF THE COURT<br>US POST OFFICE & COURTHOUSE<br>300 RECINTO SUR SUITE109<br>SAN JUAN, PUERTO RICO  00901 | Claim 413, Payment 100.00000%<br>(132-1) 9069 | 5300-003 | | 864.40 | 143.90 |
| * 02/28/14 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-003 | 16.23 | | 160.13 |
| * 03/31/14 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-003 | 16.47 | | 176.60 |
| 04/30/14 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 1.44 | | 178.04 |
| * 05/30/14 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-003 | 0.41 | | 178.45 |
| * 06/02/14 | 003167 | CARMEN M PAGAN SAEZ | Claim 382, Payment 100.00000% | 5300-003 | | -497.03 | 675.48 |

| | | | | Page Subtotals | 34.55 | 3,007.58 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 33

Exhibit B

| Case No: | 08-04614 -MCF | Trustee Name: | WILFREDO SEGARRA-MIRANDA |
|---|---|---|---|
| Case Name: | YAZMIN ENTERPRISES INC | Bank Name: | BANCO SANTANDER, P.R. |
| | | Account Number / CD #: | *******3003 BANCO SANTANDER, P.R. |
| Taxpayer ID No: | *******4301 | | |
| For Period Ending: | 12/31/16 | Blanket Bond (per case limit): | $ 19,592,261.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | EDIF 20 APART 2010 | change of address | | | | |
| | | | BAYAMON GARDENS APARTMENTS | | | | | |
| | | | BAYAMON PR 00956 | | | | | |
| | 06/02/14 | 003225 | CARMEN M PAGAN SAEZ | Claim 382, Payment 100.00000% | 5300-000 | | 497.03 | 178.45 |
| | | | 1059 WASHINGTON DR. | (102-1) 3995 | | | | |
| | | | MOODY, AL 35004 | | | | | |
| * | 06/30/14 | INT | BANCO SANTANDER, P.R. | Interest Rate 0.100 | 1270-003 | 0.03 | | 178.48 |
| * | 07/03/14 | 003219 | CLERK OF THE COURT | Claim 100, Payment 100.00000% | 5300-003 | | -421.39 | 599.87 |
| | | | US POST OFFICE & COURTHOUSE | | | | | |
| | | | 300 RECINTO SUR SUITE109 | | | | | |
| | | | SAN JUAN, PUERTO RICO 00901 | | | | | |
| * | 07/03/14 | 003220 | CLERK OF THE COURT | Claim 124, Payment 100.00000% | 5300-003 | | -1,030.28 | 1,630.15 |
| | | | US POST OFFICE & COURTHOUSE | | | | | |
| | | | 300 RECINTO SUR SUITE109 | | | | | |
| | | | SAN JUAN, PUERTO RICO 00901 | | | | | |
| * | 07/03/14 | 003221 | CLERK OF THE COURT | Claim 166, Payment 100.00000% | 5300-003 | | -378.17 | 2,008.32 |
| | | | US POST OFFICE & COURTHOUSE | | | | | |
| | | | 300 RECINTO SUR SUITE109 | | | | | |
| | | | SAN JUAN, PUERTO RICO 00901 | | | | | |
| * | 07/03/14 | 003222 | CLERK OF THE COURT | Claim 193, Payment 100.00000% | 5300-003 | | -702.32 | 2,710.64 |
| | | | US POST OFFICE & COURTHOUSE | | | | | |
| | | | 300 RECINTO SUR SUITE109 | | | | | |
| | | | SAN JUAN, PUERTO RICO 00901 | | | | | |
| * | 07/03/14 | 003223 | CLERK OF THE COURT | Claim 200, Payment 100.00000% | 5300-003 | | -108.05 | 2,818.69 |
| | | | US POST OFFICE & COURTHOUSE | | | | | |
| | | | 300 RECINTO SUR SUITE109 | | | | | |
| | | | SAN JUAN, PUERTO RICO 00901 | | | | | |
| * | 07/03/14 | 003224 | CLERK OF THE COURT | Claim 413, Payment 100.00000% | 5300-003 | | -864.40 | 3,683.09 |
| | | | US POST OFFICE & COURTHOUSE | | | | | |
| | | | 300 RECINTO SUR SUITE109 | | | | | |

| | | Page Subtotals | 0.03 | -3,007.58 |
|---|---|---|---|---|

Ver: 19.06c

FORM 2

Page: 34

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 08-04614 -MCF | Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Case Name: | YAZMIN ENTERPRISES INC | Bank Name: | BANCO SANTANDER, P.R. |
| | | Account Number / CD #: | *******3003  BANCO SANTANDER, P.R. |
| Taxpayer ID No: | *******4301 | | |
| For Period Ending: | 12/31/16 | Blanket Bond (per case limit): | $ 19,592,261.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/03/14 | 003226 | SAN JUAN, PUERTO RICO  00901<br>CLERK OF THE COURT<br>US POST OFFICE & COURTHOUSE<br>300 RECINTO SUR SUITE109<br>SAN JUAN, PUERTO RICO  00901 | Claim 100, Payment 100.00000%<br>(100-1) SERVICES PERFORMED<br>(100-1)<br>1917 | 5300-001 | | 421.39 | 3,261.70 |
| 07/03/14 | 003227 | CLERK OF THE COURT<br>US POST OFFICE & COURTHOUSE<br>300 RECINTO SUR SUITE109<br>SAN JUAN, PUERTO RICO  00901 | Claim 124, Payment 100.00000%<br>(124-1) 2184 | 5300-001 | | 1,030.28 | 2,231.42 |
| 07/03/14 | 003228 | CLERK OF THE COURT<br>US POST OFFICE & COURTHOUSE<br>300 RECINTO SUR SUITE109<br>SAN JUAN, PUERTO RICO  00901 | Claim 166, Payment 100.00000%<br>(166-1) 4158 | 5300-001 | | 378.17 | 1,853.25 |
| 07/03/14 | 003229 | CLERK OF THE COURT<br>US POST OFFICE & COURTHOUSE<br>300 RECINTO SUR SUITE109<br>SAN JUAN, PUERTO RICO  00901 | Claim 193, Payment 100.00000% | 5300-001 | | 702.32 | 1,150.93 |
| 07/03/14 | 003230 | CLERK OF THE COURT<br>US POST OFFICE & COURTHOUSE<br>300 RECINTO SUR SUITE109<br>SAN JUAN, PUERTO RICO  00901 | Claim 200, Payment 100.00000% | 5300-001 | | 108.05 | 1,042.88 |
| 07/03/14 | 003231 | CLERK OF THE COURT<br>US POST OFFICE & COURTHOUSE<br>300 RECINTO SUR SUITE109<br>SAN JUAN, PUERTO RICO  00901 | Claim 413, Payment 100.00000%<br>(132-1) 9069 | 5300-001 | | 864.40 | 178.48 |
| * 09/09/14 | 003079 | CRISTOBAL RIVERA ROBLES<br>HC 05 BOX 10961<br>COROZAL PR 00783 | Claim 179, Payment 100.00000% | 5300-003 | | -108.05 | 286.53 |
| * 09/09/14 | 003127 | MARIBEL BAEZ HERNANDEZ<br>BOX 2646 | Claim 329, Payment 100.00000% | 5300-003 | | -594.27 | 880.80 |

| Page Subtotals | 0.00 | 2,802.29 |
|---|---|---|

LFORM24

UST Form 101-7-TFR (5/1/2011) *(Page: 48)*

Ver: 19.06c

**FORM 2**

Page: 35

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 08-04614  -MCF | Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Case Name: | YAZMIN ENTERPRISES INC | Bank Name: | BANCO SANTANDER, P.R. |
| | | Account Number / CD #: | *******3003  BANCO SANTANDER, P.R. |
| Taxpayer ID No: | *******4301 | | |
| For Period Ending: | 12/31/16 | Blanket Bond (per case limit): | $ 19,592,261.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 09/09/14 | 003232 | GUAYNABO PR 00970<br>CLERK OF THE COURT<br>US POST OFFICE & COURTHOUSE<br>300 RECINTO SUR SUITE109<br>SAN JUAN, PUERTO RICO  00901 | Claim 179, Payment 100.00000%<br>(179-1) 4195 | 5300-001 | | 108.05 | 772.75 |
| | 09/09/14 | 003233 | CLERK OF THE COURT<br>US POST OFFICE & COURTHOUSE<br>300 RECINTO SUR SUITE109<br>SAN JUAN, PUERTO RICO  00901 | Claim 329, Payment 100.00000%<br>(48-1) 4833 | 5300-001 | | 594.27 | 178.48 |
| * | 02/18/15 | INT | Reverses Interest on 06/30/14 | Interest Rate  0.100<br>Revserse Inst. as per memo 12/29/14 | 1270-003 | -0.03 | | 178.45 |
| * | 02/18/15 | INT | Reverses Interest on 05/30/14 | Interest Rate  0.100<br>Revserse Inst. as per memo 12/29/14 | 1270-003 | -0.41 | | 178.04 |
| * | 02/18/15 | INT | Reverses Interest on 02/28/14 | Interest Rate  0.100<br>Revserse Inst. as per memo 12/29/14 | 1270-003 | -16.23 | | 161.81 |
| * | 02/18/15 | INT | Reverses Interest on 03/31/14 | Interest Rate  0.100<br>Revserse Inst. as per memo 12/29/14 | 1270-003 | -16.47 | | 145.34 |
| * | 02/18/15 | INT | Reverses Interest on 01/31/14 | Interest Rate  0.100<br>Revserse Inst. as per memo 12/29/14 | 1270-003 | -57.84 | | 87.50 |
| * | 02/18/15 | INT | Reverses Interest on 12/31/13 | Interest Rate  0.100<br>Reverse Insts. as per memo 12/29/14 | 1270-003 | -86.06 | | 1.44 |
| * | 02/18/15 | | Banco Santander | Revserse Inst. as per memo 12/29/14 | 1270-003 | 0.97 | | 2.41 |
| * | 02/18/15 | | Reverses Adjustment IN on 02/18/15 | Revserse Inst. as per memo 12/29/14<br>Wrong entry | 1270-003 | -0.97 | | 1.44 |
| * | 02/18/15 | | Reverses Transfer on 01/10/14 | TRANSFER TO WRITE CHECKS<br>cancelled | 9999-003 | -0.47 | | 0.97 |
| | 02/18/15 | | BANCO SANTANDER | Revserse Inst. as per memo 12/29/14 | 1270-000 | | 0.97 | 0.00 |
| | 06/01/15 | 57 | INVERSIONES VICENFLOR, INC. | OPTION (GOOD FAITH DEPOSIT) | 1210-000 | 4,200.00 | | 4,200.00 |
| | 06/15/15 | 003234 | CLERK, US BANKRUPTCY COURT | Filing fee  Doc. 743 Motion sale | 2700-000 | | 176.00 | 4,024.00 |

|  | Page Subtotals | 4,022.49 | 879.29 | |
|---|---|---|---|---|

UST Form 101-7-TFR (5/1/2011) *(Page: 49)*

LFORM24

Ver: 19.06c

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   36

Exhibit B

| Case No: | 08-04614 -MCF | | | | Trustee Name: | WILFREDO SEGARRA-MIRANDA |
|---|---|---|---|---|---|---|
| Case Name: | YAZMIN ENTERPRISES INC | | | | Bank Name: | BANCO SANTANDER, P.R. |
| | | | | | Account Number / CD #: | *******3003  BANCO SANTANDER, P.R. |
| Taxpayer ID No: | *******4301 | | | | | |
| For Period Ending: | 12/31/16 | | | | Blanket Bond (per case limit): | $ 19,592,261.00 |
| | | | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | free & clear of liens | | | | |
| * | 06/30/15 | 003235 | ELDIA M. DIAZ OLMO | MOTION TO SELL PROPERTY FREE AND CLEAR OF LIENS [DOC#744] | 3992-003 | | 321.00 | 3,703.00 |
| | 07/01/15 | 57 | INVERSIONES VICENFLOR, INC. | SALE OF UNSCHEDULED PROPERTY | 1210-000 | 65,800.00 | | 69,503.00 |
| * | 07/02/15 | 003235 | ELDIA M. DIAZ OLMO | MOTION TO SELL PROPERTY FREE AND | 3992-003 | | -321.00 | 69,824.00 |
| | 07/02/15 | 003236 | ELDIA M. DIAZ OLMO | MOTION TO SELL PROPERTY FREE AND CLEAR OF LIENS [DOC#744] NOTARY EXPENSES | 3220-000 | | 446.00 | 69,378.00 |
| | 07/02/15 | 003237 | CRIM | DOC. 744 MOTION SALE FREE & CLEAR DOC. 749 ORDER APPROVED | 2820-000 | | 5,002.66 | 64,375.34 |
| | 07/02/15 | 003238 | SECRETARIO DE HACIENDA | DOC. 744 MOTION SALE FREE & CLEAR DOC. 749 ORDER APPROVED CATASTRO 150-056-076-01-001 | 2820-000 | | 6.25 | 64,369.09 |
| | 07/28/15 | 003239 | ELDIA M. DIAZ OLMO PO BOX 363952 SAN JUAN, P.R. 00936-3952 | APPLICATION TO EMPLOY NOTARY PUBLIC 6/9/15 [DOC# 742]; ORDER APPROVING EMPLOYMENT OF PROFESSIONAL 6/29/15 [DOC# 752]; APPLICATION FOR COMPENSATION 7/2/15 [DOC# 754]; ORDER GRANTING APPLICATION FOR COMPENSATION 7/27/15 [DOC# 759] | 3210-000 | | 700.00 | 63,669.09 |
| | 08/20/15 | 003240 | PEDRO BETANCOURT DIAZ CALLE HALCON #971 COUNTRY CLUB SAN JUAN, PR 00924 | DOC. 756 APP COMP DOC. 761 ORDER | 3510-000 | | 2,800.00 | 60,869.09 |
| | 01/08/16 | 003241 | TANIA NAVARRETE PO BOX 3393 AGUADILLA, PR 00605 | DOC. 769 APP REIMBUSEMENT DOC. 770 ORDER APPROVED | 3991-000 | | 200.00 | 60,669.09 |

Page Subtotals        65,800.00        9,154.91

Ver: 19.06c

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit B**

| Case No: | 08-04614  -MCF | | Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Case Name: | YAZMIN ENTERPRISES INC | | Bank Name: | BANCO SANTANDER, P.R. |
| | | | Account Number / CD #: | *******3003  BANCO SANTANDER, P.R. |
| Taxpayer ID No: | *******4301 | | | |
| For Period Ending: | 12/31/16 | | Blanket Bond (per case limit): | $ 19,592,261.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 1,346,163.59 | 1,285,494.50 | 60,669.09 |
| | | | Less:  Bank Transfers/CD's | | 253,057.12 | 0.00 | |
| | | | Subtotal | | 1,093,106.47 | 1,285,494.50 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 1,093,106.47 | 1,285,494.50 | |

Page Subtotals                    0.00                    0.00

LFORM24

Ver: 19.06c

**FORM 2**

Page: 38

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 08-04614 -MCF |
|---|---|
| Case Name: | YAZMIN ENTERPRISES INC |

| | |
|---|---|
| Taxpayer ID No: | *******4301 |
| For Period Ending: | 12/31/16 |

| Trustee Name: | WILFREDO SEGARRA-MIRANDA |
|---|---|
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******9109  TIP ACCOUNT |

| Blanket Bond (per case limit): | $ 19,592,261.00 |
|---|---|
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 02/25/10 | | YAZMIN ENTERPRISES INC. | CERTIFICATE OF DEPOSIT | 9999-000 | 250,000.00 | | 250,000.00 |
| 03/15/11 | INT | BANCO SANTANDER, P.R. | INTEREST REC'D FROM BANK ADDITIONAL INTEREST EARNED AS OF 1/31/11 CLOSING.  CD'S REPORT DATED 2/1/11. | 1270-000 | 2,493.58 | | 252,493.58 |
| 01/31/12 | INT | BANCO SANTANDER, P.R. | INTEREST REC'D FROM BANK ADDITIONAL INTEREST EARNED AS OF 12/30/11 CLOSING; CD'S REPORT DATED 1/04/12. | 1270-000 | 462.06 | | 252,955.64 |
| 12/10/12 | INT | BANCO SANTANDER, P.R. | INTEREST REC'D FROM BANK INTEREST ACCRUED FOR FINAL BALANCE ON CLOSING OF CD REQUESTED TODAY. | 1270-000 | 101.48 | | 253,057.12 |
| 12/10/12 | | Transfer to Acct #*******3003 | Bank Funds Transfer | 9999-000 | | 253,057.12 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 253,057.12 | 253,057.12 | 0.00 |
| Less:  Bank Transfers/CD's | 0.00 | 253,057.12 | |
| Subtotal | 253,057.12 | 0.00 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 253,057.12 | 0.00 | |

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | |
| BANCO SANTANDER, P.R. CHECKING - *******7999 | 49,663.95 | 8.14 | 0.00 |
| BANCO SANTANDER, P.R. CHECKING - *******3003 | 1,093,106.47 | 1,285,494.50 | 60,669.09 |
| TIP ACCOUNT - *******9109 | 253,057.12 | 0.00 | 0.00 |
| | 1,395,827.54 | 1,285,502.64 | 60,669.09 |
| | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals      253,057.12      253,057.12

FORM 2

Page: 39

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: | 08-04614 -MCF | Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Case Name: | YAZMIN ENTERPRISES INC | Bank Name: | BANCO SANTANDER, P.R. |
| | | Account Number / CD #: | *******9109 TIP ACCOUNT |
| Taxpayer ID No: | *******4301 | | |
| For Period Ending: | 12/31/16 | Blanket Bond (per case limit): | $ 19,592,261.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BANCO SANTANDER, P.R. CHECKING - *******7999 | | | | |
| | | | BANCO SANTANDER, P.R. CHECKING - *******3003 | | | | |
| | | | TIP ACCOUNT - *******9109 | | | | |

I certify that I have reviewed the transactions
listed above and that they are

/s/    WILFREDO SEGARRA-MIRANDA

Trustee's Signature: _____    Date: 02/16/17

WILFREDO SEGARRA-MIRANDA
TRUSTEE
PO BOX 9023385
SAN JUAN, PR  00902-3385
Phone: (787) 725-6160
Email: wisegar@gmail.com

Page Subtotals          0.00          0.00

LFORM24    **UST Form 101-7-TFR (5/1/2011)** *(Page: 53)*

Ver: 19.06c

| Page 1 | | EXHIBIT C<br>ANALYSIS OF CLAIMS REGISTER | | | | Date: February 16, 2017 |

Case Number:   08-04614
Debtor Name:   YAZMIN ENTERPRISES INC

Claim Class Sequence

Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 064<br>999<br>6920-00 | SUCN OSCAR R ANTOMMATTEI NEGRONI<br>OSCAR ANTOMMATTEI PEREZ<br>PO BOX 297<br>YAUCO PR 00698-0297 | Administrative | Filed 09/19/08<br>(64-1) RENT<br>AMENDED BY CLAIM #268. | $0.00 | $0.00 | $0.00 |
| 096A<br>999<br>6920-00 | Palmeira, Inc.<br>P/C Modesto Rodriguez Suarez, Esq.<br>Marichal & Hernandez, PSC<br>Bolivia 33, Suite 301<br>Hato Rey, PR 00917 | Administrative | Filed 11/20/08<br>APPLICATION FOR PAYMENT OF ADM EXPENSES POST PETITION RENT, FILED<br>5/12/10 (DOC #371). ORDER 7/8/10 GRANTED (DOC #382).<br><br>3004553003   01/10/14   3022 | $20,718.33<br><br>20,718.33 | $20,718.33 | $0.00 |
| 215<br>001<br>2950-00 | OFFICE OF THE U.S. TRUSTEE<br>OCHOA BUILDING<br>500 TANCA STREET,SUITE 301<br>SAN JUAN, PR  00901-1922 | Administrative | Filed 06/15/09<br>(215-1) Quarterly fees assessed<br>under Chapter 123 of Title 28 USC<br><br>3004553003   01/10/14   3018 | $11,391.56<br><br>11,391.56 | $11,391.56 | $0.00 |
| 243A<br>999<br>6910-00 | ELEVEN ELEVEN  CORP.<br>PO BOX 305<br>CATANO, PR 00963-0305 | Administrative | Filed 07/06/09<br>TRUSTEE'S OBJECTION TO CLAIM FILED 8/27/10 (DOC #400); ORDER GRANTED<br>11/4/10 (DOC #468).<br><br>3004553003   01/10/14   3021 | $3,803.68<br><br>3,803.68 | $3,803.68 | $0.00 |
| 277A<br>999<br>6920-00 | PRIDCO<br>PO BOX 362350<br>SAN JUAN, P.R. 00936-2350 | Administrative | Filed 11/17/09<br>(277-1) Non-Residential Real<br>Property Lease - Rent<br>(277-1) Pre and Post Petition Rent (under Ch. 11 and Ch. 7)<br>STIPULATION FOR PAYMENT OF ADM POST PETITION RENT FILED 3/1/10 (DOC #361);<br>ORDER 4/14/10 GRANTED (DOC #364).<br><br>3004553003   01/10/14   3023 | $125,368.67<br><br>125,368.67 | $125,368.67 | $0.00 |
| 283<br>999<br>6950-00 | COSVIMED<br>PO BOX 363428<br>SAN JUAN PR 00936-3428 | Administrative | Filed 07/14/10<br>(283-1) Insurance premiums;<br>employee compensation<br>MOTION FOR ALLOWANCE OF ADM PAYMENT FILED 7/14/10 (DOC #388). HRG ON<br>APPROVAL 9/24/10 AT 10:00 A.M.<br><br>3004553003   01/10/14   3031 | $15,739.60<br><br>15,739.60 | $15,739.60 | $0.00 |
| 289<br>999<br>2300-00 | INTERNATIONAL SURETIES<br>SUITE 420<br>701 POYDRAS ST.<br>NEW ORLEANS, LA 70139 | Administrative | Filed 12/11/11<br>TRUSTEE'S MOTION TO PAY BOND PREMIUM FILED 11/15/11 (DOC #675). | $0.00 | $4,101.31 | $-4,101.31 |
| 295A<br>999<br>6920-00 | EL MERCADO PLAZA<br>PO BOX 474<br>TRUJILLO ALTO, P.R. 00977 | Administrative | Filed 09/30/10<br>MOTION TO COMPEL PAYMENT OF ADMINISTRATIVE RENT FILED 4/21/09 (DOC<br>#233).<br><br>3004553003   01/10/14   3024 | $15,343.36<br><br>15,343.36 | $15,343.36 | $0.00 |

| | EXHIBIT C | |
|---|---|---|
| Page 2 | ANALYSIS OF CLAIMS REGISTER | Date: February 16, 2017 |

Case Number: 08-04614

Debtor Name: YAZMIN ENTERPRISES INC

Claim Class Sequence

Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 344 999 6920-00 | PDCM Associates PO Box 190858 San Juan, PR 00919-0858 Felix Roman Carrasquillo PO Box 9070 San Juan PR 00908-9070 | Administrative | Filed 11/20/08 (64-1) POST-PETITION USE AND OCCUPANCY OF PREMISES (64-1) ADMINISTRATIVE POST PETITION ADM RENT. | $28,790.32 | $28,790.32 | $0.00 |
| | | | 3004553003    01/10/14    3025 | | 28,790.32 | |
| 345 999 6920-00 | Regency Park Associates, SE PO Box 71381 San Juan PR 00936-8481 | Administrative | Filed 11/20/08 (65-1) POST-PETITION USE AND OCCUPANCY OF PLAZA ATENAS PREMISES (65-1) ADMINISTRATIVE POST PETITION ADM RENT. | $20,246.40 | $20,246.40 | $0.00 |
| | | | 3004553003    01/10/14    3026 | | 20,246.40 | |
| 385 999 6920-00 | DDR Atlantico LLC SE 3300 Enterprise Parkway Beachwood Ohio 44122 | Administrative | Filed 11/24/08 (105-1) Administrative Claim for amounts due from Petition Date through 10/31/2008 POST PETITION ADM RENT UP TO 10/31/08, CLAIM FILED ON 08-04616. | $68,682.42 | $68,682.42 | $0.00 |
| | | | 3004553003    01/10/14    3027 | | 68,682.42 | |
| 387 999 6920-00 | DDR Isabela LLC SE 3300 Enterprise Parkway Beachwood Ohio 44122 | Administrative | Filed 11/24/08 (107-1) Administrative Claim for amounts owed between Petition Date and 10/31/2008 POST PETITION ADM RENT UP TO 10/31/08, CLAIM FILED ON 08-04616. | $36,223.62 | $36,223.62 | $0.00 |
| | | | 3004553003    01/10/14    3028 | | 36,223.62 | |
| 425 999 6920-00 | COMMERCIAL CENTERS MANAGEMENT, INC PO BOX 362983 SAN JUAN, PR 00936-2983 | Administrative | Filed 09/24/10 MOTION REQUESTING ORDER FOR ALLOWANCE OF ADM CLAIM FILED 9/16/08 (DOC #62); ORDER GRANTING 10/15/08 (DOC #80). | $19,476.97 | $19,476.97 | $0.00 |
| | | | 3004553003    01/10/14    3029 | | 19,476.97 | |
| 426 999 6950-00 | PREPA | Administrative | Filed 09/24/10 MOTION FOR ALLOWANCE OF ADM EXPENSE FILED 11/17/08 (DOC #100); MOTION INFORMING SETTLEMENT AGREEMENT FILED 12/11/08 (DOC #121). | $177,278.23 | $177,278.23 | $0.00 |
| | | | 3004553003    01/10/14    3032 | | 177,278.23 | |
| 427 999 6920-00 | INVERSION DECLY, INC. | Administrative | Filed 09/24/10 SETTLEMENT AGREEMENT FILED 8/22/08 (DOC #42); ORDER APPROVED 9/26/08 (DOC #72). RE: DOC'S #15 & #39. | $7,500.00 | $7,500.00 | $0.00 |
| | | | 3004553003    01/10/14    3030 | | 7,500.00 | |
| 428 002 6410-00 | JOSE V. JIMENEZ, CPA | Administrative | Filed 09/24/10 DEBTOR'S AUDITOR APPLICATIONS FOR COMPENSATION (DOC #164 APPROVED DOC #192, #199 & #219 APPROVED DOC #238, #240). | $13,300.00 | $13,300.00 | $0.00 |
| | | | 3004553003    01/10/14    3020 | | 13,300.00 | |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 3

Date: February 16, 2017

Case Number: 08-04614
Debtor Name: YAZMIN ENTERPRISES INC

Claim Class Sequence

Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 429 002 6210-00 | RUBEN GONZALEZ MARRERO, ESQ. | Administrative | Filed 09/24/10 ATTY FOR DEBTOR IN POSS APPLICATIONS FILED (DOC #133 APPROVED #197 & DOC #230 APPROVED #241). | $9,496.30 | $9,496.30 | $0.00 |
| | | | 3004553003   01/10/14   3019 | | 9,496.30 | |
| | Subtotal for Class Administrative | | | $573,359.46 | $577,460.77 | $-4,101.31 |
| 057A 050 4700-00 | CRIM P.O. BOX 195387 SAN JUAN, PR 00919-5387 | Secured | Filed 11/18/09 TRUSTEE'S OBJECTION TO CLAIM FILED 11/28/12 (DOC #688). ORDER GRANTING 3/11/13 (DOC #700). | $0.00 | $0.00 | $0.00 |
| 110A 050 4120-00 | Banco Santander PR Sergio A. Ramirez De Arellano Suite 1133, Banco Popular Center 209 Munoz Rivera Avenue San Juan, PR 00918-1009 | Secured | Filed 11/20/08 TRUSTEE'S OBJECTION TO CLAIM FILED 11/28/12 (DOC #688). ORDER GRANTING 3/11/13 (DOC #698). | $0.00 | $0.00 | $0.00 |
| 284 050 4300-00 | US CUSTOMS AND BORDER PROTECTION ATTN REVENUE DIVISION BANKRUPTCY TEAM 6650 TELECOM DR SUITE 100 INDIANAPOLIS IN 46278 | Secured | Filed 03/16/12 AMENDED TO $0.00 BAL ON 3/16/12 POC #284-2. | $0.00 | $0.00 | $0.00 |
| | Subtotal for Class Secured | | | $0.00 | $0.00 | $0.00 |
| 046B 040 5800-00 | Internal Revenue Service PO Box 7317 Philadelphia, PA 19101-7317 | Priority | Filed 09/21/09 LAST AMENDMENT ENTERED. | $189,103.07 | $24,177.76 | $164,925.31 |
| | | | 3004553003   01/10/14   3196 | | 24,177.76 | |
| 073 040 5800-00 | MUNICIPIO DE ISABELA BOX 507 ISABELA  PUERTO RICO 00662 | Priority | Filed 09/24/08 (73-1) SALES TAX AND BUSINESS DECLARATION (73-1) 4301 | $4,208.98 | $538.14 | $3,670.84 |
| | | | 3004553003   02/27/14   3218 | | 538.14 | |
| 077 040 5800-00 | MUNICIPALITY OF GUAYNABO PO BOX 7885 GUAYNABO PR 00970 | Priority | Filed 10/06/08 (77-1) City Tax | $1,020.74 | $130.51 | $890.23 |
| | | | 3004553003   01/10/14   3198 | | 130.51 | |
| 087 040 5800-00 | Puerto Rico Department of Labor Chauffeurs Social Security Bureau 505 Muoz Rivera Ave - 9th Floor San Juan, PR 00918 | Priority | Filed 10/20/08 | $1,432.90 | $183.20 | $1,249.70 |
| | | | 3004553003   01/10/14   3199 | | 183.20 | |
| 099 038 5300-00 | MARIELIS RODRIGUEZ SANTIAGO HC 03 BOX 9237 COMERIO PR 00782 Tax Id: 8321 | Priority | Filed 11/20/08 (99-1) 8321 | $117.00 | $117.00 | $0.00 |
| | | | 3004553003   01/10/14   3033 | | 108.05 | |

|  | | EXHIBIT C | | | | |
|---|---|---|---|---|---|---|
| Page 4 | | ANALYSIS OF CLAIMS REGISTER | | | | Date: February 16, 2017 |

Case Number: 08-04614　　　　　　　　　　　Claim Class Sequence

Debtor Name: YAZMIN ENTERPRISES INC　　　　　　　　　Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 100 038 5300-00 | YESENIA I NEVAREZ SANDOZ PMB 182 BOX 70011 FAJARDO PR 00738 Tax Id: 1917 | Priority (100-1) SERVICES PERFORMED (100-1) 1917 | Filed 11/20/08 | $456.30 | $456.30 | $0.00 |
| | | | 3004553003　07/03/14　3226 | | 421.39 | |
| 105 038 5300-00 | LYDIA SOLIS DIAZ CALLE PARQUE 23 AMELIA GUAYNABO PR 00965 Tax Id: 7105 | Priority (105-1) 7105 | Filed 11/20/08 | $1,175.00 | $1,175.00 | $0.00 |
| | | | 3004553003　01/10/14　3035 | | 1,085.11 | |
| 106 038 5300-00 | LUZ M PAGAN PEREZ CALLE 41 BLQ 4 30 ROYAL TOWN BAYAMON PR 00956 Tax Id: 1505 | Priority (106-1) 1505 | Filed 11/20/08 | $532.64 | $532.64 | $0.00 |
| | | | 3004553003　01/10/14　3036 | | 491.90 | |
| 108 038 5300-00 | DALILA SANABRIA JIMENEZ CALLE AURORA 11 LA PUNTILLA CATANO PR 00962 Tax Id: 3280 | Priority (108-1) 3280 | Filed 11/20/08 | $321.75 | $321.75 | $0.00 |
| | | | 3004553003　01/10/14　3037 | | 297.13 | |
| 111 040 5800-00 | Puerto Rico Department of Labor Collection Unit - 12th Floor 505 Munoz Rivera Ave San Juan, PR 00918 | Priority | Filed 11/21/08 | $14,060.34 | $1,797.68 | $12,262.66 |
| | | | 3004553003　01/10/14　3200 | | 1,797.68 | |
| 115 038 5300-00 | JULIO C MALAVE RODRIGUEZ URB CAMPO PRIMAVERA B3 CALLE TIARIS 2003 CIDRA PR 00739 Tax Id: 5668 | Priority (115-1) 5668 | Filed 11/21/08 | $634.70 | $634.70 | $0.00 |
| | | | 3004553003　01/10/14　3038 | | 586.15 | |
| 116 038 5300-00 | LUIS RODRIGUEZ VAZQUEZ PO BOX 725 TOA ALTA PR 00753 Tax Id: 5949 | Priority (116-1) 5949 | Filed 11/21/08 | $1,044.86 | $1,044.86 | $0.00 |
| | | | 3004553003　01/10/14　3039 | | 964.93 | |
| 117 038 5300-00 | MIGUEL MEDINA ALVAREZ PO BOX 1431 DORADO PR 00646 Tax Id: 7346 | Priority (117-1) 7346 | Filed 11/21/08 | $1,484.00 | $1,484.00 | $0.00 |
| | | | 3004553003　01/10/14　3040 | | 1,370.47 | |
| 118 038 5300-00 | MARTA QUINONES AYALA HC 03 BOX 9264 DORADO PR 00646 Tax Id: 0765 | Priority (118-1) 0765 | Filed 11/21/08 | $293.40 | $293.40 | $0.00 |
| | | | 3004553003　01/10/14　3041 | | 270.96 | |
| 119 038 5300-00 | BERNARDO CABALLERO TORRES CALLE HERMANADA 44 BO AMELIA GUAYNABO PR 00965 Tax Id: 3016 | Priority (119-1) 3016 | Filed 11/21/08 | $806.00 | $806.00 | $0.00 |
| | | | 3004553003　01/10/14　3042 | | 744.34 | |

EXHIBIT C

ANALYSIS OF CLAIMS REGISTER

Page 5                                                                                          Date: February 16, 2017

Case Number:   08-04614                              Claim Class Sequence
Debtor Name:   YAZMIN ENTERPRISES INC
                                                     Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 120 038 5300-00 | AILEEN DIAZ CRUZ PMB 550 PO BOX 2500 TOA BAJA PR 00951 Tax Id: 0821 | Priority (120-1) 0821 | Filed 11/21/08 | $341.48 | $341.48 | $0.00 |
| | | | 3004553003   01/10/14   3043 | | 315.36 | |
| 121 038 5300-00 | SHEYLA JIMENEZ COLON URB SIERRA BAYAMON C 25 BLOQ 25 11 A BAYAMON PR 00961 Tax Id: 2513 | Priority (121-1) 2513 | Filed 11/21/08 | $763.14 | $763.14 | $0.00 |
| | | | 3004553003   01/10/14   3044 | | 704.76 | |
| 122 038 5300-00 | MANUEL ABDALLAH CALERO CALLE 9 F15 URB BRASILIA VEGA BAJA PR 00693 Tax Id: 1080 | Priority (122-1) 1080 | Filed 11/21/08 | $900.00 | $900.00 | $0.00 |
| | | | 3004553003   01/10/14   3045 | | 831.15 | |
| 123 038 5300-00 | PETER GUARNERI ROSADO CALLE 9 F2 MAGNOLIA GARDENS BAYAMON PR 00959 Tax Id: 1017 | Priority (123-1) 1017 | Filed 11/21/08 | $427.75 | $427.75 | $0.00 |
| | | | 3004553003   01/10/14   3046 | | 395.03 | |
| 124 038 5300-00 | JOSELINE DIAZ CRUZ PO BOX 780 TOA BAJA PR 00951 Tax Id: 2184 | Priority (124-1) 2184 | Filed 11/21/08 | $1,115.63 | $1,115.63 | $0.00 |
| | | | 3004553003   07/03/14   3227 | | 1,030.28 | |
| 125 038 5300-00 | EDIA FERNANDEZ TORRES CALLE 9 F2 25 URB EXT REXVILLE BAYAMON PR 00959 Tax Id: 2379 | Priority (125-1) 2379 | Filed 11/21/08 | $2,500.00 | $2,500.00 | $0.00 |
| | | | 3004553003   01/10/14   3048 | | 2,308.75 | |
| 129 038 5300-00 | YEIMILIS ROMAN HERNANDEZ HC 04 BOX 17621 CAMUY PR 00627 Tax Id: 9658 | Priority (129-1) 9658 | Filed 11/21/08 | $117.00 | $117.00 | $0.00 |
| | | | 3004553003   01/10/14   3049 | | 108.05 | |
| 130 038 5300-00 | ABDIEL PARDO SOTO HC 04 BOX 18015 CAMUY PR 00627 Tax Id: 2926 | Priority (130-1) 2926 | Filed 11/21/08 | $117.00 | $117.00 | $0.00 |
| | | | 3004553003   01/10/14   3050 | | 108.05 | |
| 131 038 5300-00 | VERONICA QUINONES MORAZA CALLE RAFAEL MARTINEZ NADAL 74 BO AMELIA GUAYNABO PR 00965 Tax Id: 4193 | Priority (131-1) 4193 | Filed 11/21/08 | $58.50 | $58.50 | $0.00 |
| | | | 3004553003   01/10/14   3051 | | 54.02 | |
| 137 038 5300-00 | CARMEN L FELICIANO SEPULVEDA CARR 335 BOX 868 YAUCO PR 00698 Tax Id: 9294 | Priority (137-1) VACACIONES (137-1) 9294 | Filed 11/24/08 | $2,500.00 | $2,500.00 | $0.00 |
| | | | 3004553003   01/10/14   3052 | | 2,308.75 | |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 6

Date: February 16, 2017

Case Number:   08-04614
Debtor Name:   YAZMIN ENTERPRISES INC

Claim Class Sequence

Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | | Amount Allowed | Paid to Date | Claim Balance |
|--------|------------------------|-------------|-------|---|----------------|--------------|---------------|
| 138 038 5300-00 | IRIS Y MONTALVO DE JESUS PUNTA DIAMANTE CALLE ESMERALDA MM23 PO BOX 8348 PONCE PR 00732 Tax Id: 0748 | Priority | Filed 11/24/08 TRUSTEE'S OBJECTION TO CLAIM FILED 8/27/10 (DOC #422); ORDER GRANTING 11/14/10 (DOC #485). RE: CLAIM #223 | | $0.00 | $0.00 | $0.00 |
| 139 038 5300-00 | ARQUELIO DIAZ CARABALLO BOX 684 GUANICA PR 00653 Tax Id: 9216 | Priority | Filed 11/24/08 (139-1) VACACIONES (139-1) 9216 | | $2,000.00 | $2,000.00 | $0.00 |
| | | | 3004553003 | 01/10/14 | 3053 | 1,847.00 | |
| 140 038 5300-00 | NILSA I RUIZ RODRIGUEZ HC 02 BOX 401 YAUCO PR 00698 Tax Id: 0051 | Priority | Filed 11/24/08 (140-1) 0051 | | $750.00 | $750.00 | $0.00 |
| | | | 3004553003 | 01/10/14 | 3054 | 692.62 | |
| 141 038 5300-00 | AWILDA VILLANUEVA VALLE PO BOX 752 ISABELA PR 00662 Tax Id: 1660 | Priority | Filed 11/24/08 | | $339.30 | $339.30 | $0.00 |
| | | | 3004553003 | 01/10/14 | 3055 | 313.34 | |
| 142 038 5300-00 | ZAIDA E MERCADO CHAVES BO COTTO DEL PARQUE 25 ISABELA PR 00662 Tax Id: 4130 | Priority | Filed 11/24/08 | | $280.57 | $280.57 | $0.00 |
| | | | 3004553003 | 01/10/14 | 3056 | 259.10 | |
| 143 038 5300-00 | LUIS A PEREZ PEREZ HC 01 BOX 3779 LARES PR 00669 Tax Id: 4577 | Priority | Filed 11/24/08 | | $936.00 | $936.00 | $0.00 |
| | | | 3004553003 | 01/10/14 | 3057 | 864.40 | |
| 144 038 5300-00 | AWILDA VALENTIN LOPEZ PO BOX 172 VICTORIA STA AGUADILLA PR 00605 Tax Id: 1660 | Priority | Filed 11/24/08 (144-1) 3358 | | $245.00 | $245.00 | $0.00 |
| | | | 3004553003 | 01/10/14 | 3058 | 226.26 | |
| 145 038 5300-00 | MARITZA FANTAUZZY FELIU URB VISTA VERDE CALLE 10 BUZON 726 AGUADILLA PR 00603 Tax Id: 9497 | Priority | Filed 11/24/08 | | $529.19 | $529.19 | $0.00 |
| | | | 3004553003 | 01/10/14 | 3059 | 488.71 | |
| 146 038 5300-00 | JANICE GONZALEZ CRUZ URB ISLAZUL CALLE BERMUDEZ 3066 ISABELA PR 00662 Tax Id: 4715 | Priority | Filed 11/24/08 (146-1) 4715 | | $2,275.00 | $2,275.00 | $0.00 |
| | | | 3004553003 | 01/10/14 | 3060 | 2,100.96 | |
| 147 038 5300-00 | MARIEL MERCADO RAMOS BO COTTO PASTILLO BUZON F5 ISABELA PR 00662 Tax Id: 9967 | Priority | Filed 11/24/08 (147-1) 9967 | | $339.30 | $339.30 | $0.00 |
| | | | 3004553003 | 01/10/14 | 3061 | 313.34 | |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 7

Date: February 16, 2017

Case Number:   08-04614
Debtor Name:   YAZMIN ENTERPRISES INC

Claim Class Sequence

Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 148 038 5300-00 | SANDRA I AYALA BONILLA HC 03 BOX 15639 YAUCO PR 00698 Tax Id: 2376 | Priority (148-1) 2376 | Filed 11/24/08 | $117.00 | $117.00 | $0.00 |
| | | | 3004553003   01/10/14   3062 | | 108.05 | |
| 150 038 5300-00 | LUIS A ORTIZ RODRIGUEZ APARTADO 997 BARRANQUITAS PR 00794 Tax Id: 2802 | Priority (150-1) 2802 | Filed 11/24/08 | $526.50 | $526.50 | $0.00 |
| | | | 3004553003   01/10/14   3063 | | 486.23 | |
| 151 038 5300-00 | LOREN CARILLO CRESPO URB ALTAMIRA BZN 66 LARES PR 00669 Tax Id: 3551 | Priority (151-1) 3551 | Filed 11/24/08 | $825.00 | $825.00 | $0.00 |
| | | | 3004553003   01/10/14   3064 | | 761.89 | |
| 152 038 5300-00 | MARIA I MARRERO CONCEPCION HC 46 BOX 5546 DORADO PR 00646 Tax Id: 0885 | Priority (152-1) 0885 | Filed 11/24/08 | $855.00 | $855.00 | $0.00 |
| | | | 3004553003   01/10/14   3065 | | 789.59 | |
| 153 038 5300-00 | JOHANNNA CONCEPCION SERRANO COND RIVER PARK CALLE SANTA CRUZ APTO B 207 BAYAMON PR 00961 Tax Id: 7324 | Priority (153-1) 7324 | Filed 11/24/08 | $351.00 | $351.00 | $0.00 |
| | | | 3004553003   01/10/14   3066 | | 324.15 | |
| 154 038 5300-00 | JAMILETTE PADILLA RODRIGUEZ CHANGAI 63 INT CLAUSELL PONCE PR 00731 Tax Id: 0138 | Priority (154-1) 0138 | Filed 11/24/08 | $58.50 | $58.50 | $0.00 |
| | | | 3004553003   01/10/14   3067 | | 54.02 | |
| 155 038 5300-00 | IRIS S MARQUEZ REPARADO URB VILLAS LOS SANTOS CALLE 14 DD47 ARECIBO PR 00612 Tax Id: 5707 | Priority (155-1) 5707 | Filed 11/24/08 | $380.25 | $380.25 | $0.00 |
| | | | 3004553003   01/10/14   3068 | | 351.16 | |
| 157 038 5300-00 | MAYRA E JIMENEZ ORTA BO ESPERANZA HC 03 BOX 21480 ARECIBO PR 00612 Tax Id: 2404 | Priority (157-1) 2404 | Filed 11/24/08 | $1,215.00 | $1,215.00 | $0.00 |
| | | | 3004553003   01/10/14   3069 | | 1,122.05 | |
| 160 038 5300-00 | MIGUEL A LOPEZ RIOS HC 72 BOX 3474 NARANJITO PR 00919 Tax Id: 1380 | Priority (160-1) 1380 | Filed 11/24/08 | $234.00 | $234.00 | $0.00 |
| | | | 3004553003   01/10/14   3070 | | 216.10 | |
| 161 038 5300-00 | HAYDEE VEGA SANCHEZ CALLE 19  384 PARCELAS HILL BROTHERS RIO PIEDRAS PR 00924 Tax Id: 8839 | Priority | Filed 11/24/08 TRUSTEE'S OBJECTION TO CLAIM FILED 8/27/10 (DOC #425); ORDER GRANTING 11/4/10 (DOC #488).  RE: CLAIM #226 | $0.00 | $0.00 | $0.00 |

|  | EXHIBIT C | |
| Page 8 | ANALYSIS OF CLAIMS REGISTER | Date: February 16, 2017 |

| Case Number: | 08-04614 | Claim Class Sequence | |
| Debtor Name: | YAZMIN ENTERPRISES INC | | Joint Debtor: |

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 162 038 5300-00 | LUIS J AVELLANET RODRIGUEZ JUAN RODRIGUEZ 454 BO MANI MAYAGUEZ PR 00682 Tax Id: 2004 | Priority (162-1) 2004 | Filed 11/24/08 | $175.50 | $175.50 | $0.00 |
| | | | 3004553003    01/10/14    3071 | | 162.08 | |
| 166 038 5300-00 | SHARON J ROLON MARQUEZ PMB 105 PO BOX 6011 CAROLINA PR 00985 Tax Id: 4158 | Priority (166-1) 4158 | Filed 11/24/08 | $409.50 | $409.50 | $0.00 |
| | | | 3004553003    07/03/14    3228 | | 378.17 | |
| 167 038 5300-00 | MUHAMAD ALI DASOUKI BOX 494 BARRANQUITAS PR 00794 Tax Id: 6774 | Priority (167-1) 6774 | Filed 11/24/08 | $2,300.00 | $2,300.00 | $0.00 |
| | | | 3004553003    01/10/14    3073 | | 2,124.05 | |
| 169 038 5300-00 | ADELAIDA DELGADO VEGA PO BOX 6011 CAROLINA PR 00985 Tax Id: 1456 | Priority (169-1) 1456 | Filed 11/24/08 | $825.00 | $825.00 | $0.00 |
| | | | 3004553003    01/10/14    3074 | | 761.89 | |
| 170 038 5300-00 | PAULINA RODRIGUEZ RODRIGUEZ HC 57 9548 AGUADA PR 00602 Tax Id: 7481 | Priority (170-1) 7481 | Filed 11/24/08 | $424.89 | $424.89 | $0.00 |
| | | | 3004553003    01/10/14    3075 | | 392.39 | |
| 171 038 5300-00 | LILLIAM ROA GIL HC 869 QUEBRADILLAS PR 00678 Tax Id: 7270 | Priority (171-1) 7270 | Filed 11/24/08 | $1,625.00 | $1,625.00 | $0.00 |
| | | | 3004553003    01/29/14    3216 | | 1,500.69 | |
| 172 038 5300-00 | JOSE F RIVERA SOTO HC 04 BOX 18055 CAMUY PR 00627 Tax Id: 6153 | Priority (172-1) 6153 | Filed 11/24/08 | $292.50 | $292.50 | $0.00 |
| | | | 3004553003    01/10/14    3077 | | 270.12 | |
| 174 038 5300-00 | CARLOS JOSE ZAYAS ROBLES URB COUNTRY CLUB C 527 QG 24 CAROLINA PR 00982 2016 Tax Id: 9391 | Priority (174-1) 9391 | Filed 11/24/08 TRUSTEE'S OBJECTION TO CLAIM FILED 8/27/10 (DOC #426); ORDER GRANTING 11/4/10 (DOC #489). RE: CLAIM #217 | $0.00 | $0.00 | |
| 176 038 5300-00 | MARILYN DELGADO VAZQUEZ PO BOX 7725 CAGUAS PR 00726 Tax Id: 0602 | Priority (176-1) 0602 | Filed 11/25/08 | $1,250.00 | $1,250.00 | $0.00 |
| | | | 3004553003    01/10/14    3078 | | 1,154.37 | |
| 179 038 5300-00 | CRISTOBAL RIVERA ROBLES HC 05 BOX 10961 COROZAL PR 00783 Tax Id: 4195 | Priority (179-1) 4195 | Filed 11/25/08 | $117.00 | $117.00 | $0.00 |
| | | | 3004553003    09/09/14    3232 | | 108.05 | |
| 181 038 5300-00 | JANNETTE DE JESUS RODRIGUEZ RES COPPER VIEW EDIF 2 APART 26 PONCE PR 00728 | Priority (179-1) | Filed 11/25/08 | $58.50 | $58.50 | |

EXHIBIT C

ANALYSIS OF CLAIMS REGISTER

Page 9

Date: February 16, 2017

Case Number: 08-04614

Debtor Name: YAZMIN ENTERPRISES INC

Claim Class Sequence

Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | | | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|---|
| | Tax Id: 6333 | | | | | | | |
| | | | 3004553003 | 01/10/14 | 3080 | | 54.02 | |
| 182 038 5300-00 | LUMARY J RODRIGUEZ CORNIER URB VILLA CAROLINA BLOQ 25 CASA  2 CALLE 5 CAROLINA PR 00985 Tax Id: 6745 | Priority | Filed 11/25/08 TRUSTEE'S OBJECTION TO CLAIM FILED 8/27/10 (DOC #438). RE: CLAIM #249 ORDER GRANTING 11/4/10 (DOC #499). | | | $0.00 | $0.00 | $0.00 |
| 183 038 5300-00 | ARLENE ONEILL RAMIREZ URB EL MADRIGAL CALLE 3E 44 PONCE PR 00730 Tax Id: 1513 | Priority | Filed 11/26/08 | | | $117.00 | $117.00 | $0.00 |
| | | | 3004553003 | 01/10/14 | 3081 | | 108.05 | |
| 185 038 5300-00 | VILMARYS LOPEZ MIRANDA PO BOX 2712 RIO GRANDE PR 00745 Tax Id: 2631 | Priority (185-1) 2631 | Filed 11/26/08 | | | $292.50 | $292.50 | $0.00 |
| | | | 3004553003 | 01/10/14 | 3082 | | 270.12 | |
| 186 038 5300-00 | ALEXANDRA SANCHEZ GONZALEZ URB VILLAS DE LOIZA CALLE 2 A 4 CANOVANS PR 00729 Tax Id: 4236 | Priority | Filed 12/01/08 TRUSTEE'S OBJECTION TO CLAIM FILED 8/27/10 (DOC #430).  RE: CLAIM #252 ORDER GRANTING 11/4/10 (DOC #492). | | | $0.00 | $0.00 | $0.00 |
| 192 038 5300-00 | CARMEN MONTANEZ MORALES CALLE SORENTO 101 A VILLA CAPRI SAN JUAN PR 00924 Tax Id: 6427 | Priority | Filed 12/02/08 | | | $526.50 | $526.50 | $0.00 |
| | | | 3004553003 | 01/10/14 | 3083 | | 486.23 | |
| 193 038 5300-00 | JOSE E MELENDEZ ALMESTICA RESIDENCIAL EL MANANTIAL EDIFICIO 3 APARTAMENTO 56 RIO PIEDRAS 00917 Tax Id: 5431 | Priority | Filed 12/02/08 | | | $760.50 | $760.50 | $0.00 |
| | | | 3004553003 | 07/03/14 | 3229 | | 702.32 | |
| 194 038 5300-00 | PATRICIA Y JIMENEZ MORONTA CALLE 3 B39 URB JARDINES DE LOIZA LOIZA PR 00772 Tax Id: 2116 | Priority | Filed 12/04/08 | | | $262.00 | $262.00 | $0.00 |
| | | | 3004553003 | 01/10/14 | 3085 | | 241.96 | |
| 195 038 5300-00 | RAUL E COLLAZO BERRIOS APARTADO 502 BO SALTO COLI OROCOVIS PR 00720 Tax Id: 5564 | Priority | Filed 11/24/08 | | | $800.00 | $800.00 | $0.00 |
| | | | 3004553003 | 01/10/14 | 3086 | | 738.80 | |
| 196 038 5300-00 | JUANITA REYES GARCIA LOS PAISAJES C 3 CAMINO DEL MONTE LUQUILLO PR 00773 | Priority | Filed 11/21/08 | | | $1,524.90 | $1,524.90 | $0.00 |
| | | | 3004553003 | 01/10/14 | 3087 | | 1,408.25 | |

| Page 10 | | EXHIBIT C<br>ANALYSIS OF CLAIMS REGISTER | | | | Date: February 16, 2017 | |
|---|---|---|---|---|---|---|---|

Case Number:   08-04614  
Debtor Name:   YAZMIN ENTERPRISES INC

Claim Class Sequence

Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| | Tax Id: 3721 | | | | | | |
| 198<br>038<br>5300-00 | VANESSA PACHECO COSME<br>HC 71 BOX 2707<br>NARANJITO PR 00719 | Priority | Filed 12/09/08 | | $292.50 | $292.50 | $0.00 |
| | Tax Id: 4427 | | 3004553003 | 01/10/14  3088 | | 270.12 | |
| 200<br>038<br>5300-00 | JENNY ELIAS BELTRAN<br>CONDADO LA CEIBA<br>EDIFICIO 250 APT 302<br>PONCE PR 00717 1812 | Priority | Filed 12/03/08 | | $117.00 | $117.00 | $0.00 |
| | Tax Id: 5001 | | 3004553003 | 07/03/14  3230 | | 108.05 | |
| 206B<br>040<br>5800-00 | DEPARTMENT OF TREASURY<br>PO BOX 9024140<br>SAN JUAN, PR 00902-4140 | Priority | Filed 01/14/09<br>DEBTOR'S AMENDED OBJECTION TO POC #206 FILED 4/3/09 (DOC #223); REMEDY<br>REQUESTED TO BE HELD IN ABEYANCE UNTIL PARTIES ADMINISTRATIVELY<br>RECONCILE THE THE CLAIMED AMOUNT. ON HEARING HELD 4/29/09 DEBTOR WAS<br>GRANTED A PERIOD OF FORTY FIVE (45) DAYS TO DEAL WITH THE PRIORITY CLAIM<br>OF TREASURY DEPT (DOC #238). NO ACTION TAKEN BY DEBTOR. | | $1,448,499.04 | $185,197.75 | $1,263,301.29 |
| | | | 3004553003 | 01/10/14  3201 | | 185,197.75 | |
| 207<br>040<br>5800-00 | MUNICIPIO DE CAMUY<br>PO BOX 539 CAMUY PR 00627 0539 | Priority | Filed 01/15/09<br>(207-1) 4301 | | $4,373.12 | $559.12 | $3,814.00 |
| | | | 3004553003 | 01/10/14  3202 | | 559.12 | |
| 216<br>038<br>5300-00 | MIRIAM A ALBANDOZ SANCHEZ<br>CALLE CRUZ DE MALTA B111<br>LOIZA VALLEY<br>CANOVANAS PR 00729 | Priority<br>RE: CLAIM #180 | Filed 06/19/09 | | $409.50 | $409.50 | $0.00 |
| | Tax Id: 2000 | | 3004553003 | 01/10/14  3090 | | 378.17 | |
| 217<br>038<br>5300-00 | CARLOS J ZAYAZ ROBLES<br>CALLE 527 Q624<br>URB COUNTRY CLUB<br>CAROLINA PR 00982 | Priority<br>RE: CLAIM #174 | Filed 06/19/09 | | $1,053.00 | $1,053.00 | $0.00 |
| | Tax Id: 9391 | | 3004553003 | 01/10/14  3091 | | 972.44 | |
| 223<br>038<br>5300-00 | IRIS Y MONTALVO DE JESUS<br>PUNTA DIAMANTE CALLE<br>ESMERALDA MM23<br>PO BOX 8348<br>PONCE PR 00732 | Priority<br>RE: CLAIM #138 | Filed 06/23/09 | | $750.00 | $750.00 | $0.00 |
| | Tax Id: 0748 | | 3004553003 | 01/10/14  3092 | | 692.62 | |
| 224<br>038<br>5300-00 | MARIA J PEREZ ORTIZ<br>PMB 513 PO BOX 30000<br>CANOVANAS PR 00729 | Priority<br>RE: CLAIM #156 | Filed 06/23/09 | | $175.50 | $175.50 | $0.00 |
| | Tax Id: 6689 | | 3004553003 | 01/10/14  3093 | | 162.08 | |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
| Page 11 | | | ANALYSIS OF CLAIMS REGISTER | | | Date: February 16, 2017 |

Case Number: 08-04614  
Debtor Name: YAZMIN ENTERPRISES INC

Claim Class Sequence

Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 226 038 5300-00 | HAYDEE VEGA SANCHEZ CALLE 19  384 PARCELAS HILL BROTHERS RIO PIEDRAS PR 00924 Tax Id: 8839 | Priority (226-1) 8839 RE: CLAIM #161 | Filed 06/24/09 | $234.00 | $234.00 | $0.00 |
| | | | 3004553003   01/10/14   3094 | | 216.10 | |
| 227 038 5300-00 | VANESSA ORTIZ OJEDA URB LAGO ALTO CALLE LOIZA F82 TRUJILLO ALTO PR 00976 Tax Id: 4667 | Priority (227-1) VACATION AND CHRISTMAS BONUS (227-1) AMENDING PROOF OF CLAIM NUMBER 165 ORIGINALY FILE 11/24/08 RE: CLAIM #165 | Filed 06/24/09 | $526.50 | $526.50 | $0.00 |
| | | | 3004553003   01/10/14   3095 | | 486.23 | |
| 228 038 5300-00 | IRIS D DEL VALLE VELAZQUEZ BOX 878 CANOVANAS PR 00729 Tax Id: 2295 | Priority (228-1) AMENDING PROOF OF CLAIM NUMBER 132 ORIGINALY FILE 11/21/08 RE: CLAIM #132 | Filed 06/24/09 | $819.00 | $819.00 | $0.00 |
| | | | 3004553003   01/10/14   3096 | | 756.34 | |
| 230 038 5300-00 | VIVIANA LOPEZ GRACIA EXT PUNTO DE ORO 4723 CALLE LA PINTA PONCE PR 00728 Tax Id: 7066 | Priority RE: CLAIM #103 | Filed 06/25/09 | $117.00 | $117.00 | $0.00 |
| | | | 3004553003   01/10/14   3097 | | 108.05 | |
| 231 038 5300-00 | CARMEN I LOPEZ COSME VILLAS DE CIUDAD JARDIN APARTAMENTO 519 BAYAMON PR 00957 Tax Id: 5956 | Priority RE: CLAIM #114 | Filed 06/25/09 | $1,971.28 | $1,971.28 | $0.00 |
| | | | 3004553003   01/10/14   3098 | | 1,820.48 | |
| 233 038 5300-00 | IRMA E SANTIAGO CARRASQUILLO URB BARRIO MALPICA HC 02 BZ 17629 RIO GRANDE PR 00745 Tax Id: 3692 | Priority RE: CLAIM #175 | Filed 06/29/09 | $351.00 | $351.00 | $0.00 |
| | | | 3004553003   01/10/14   3099 | | 324.15 | |
| 234 038 5300-00 | JOSE CANCEL SANTIAGO LAS PALMAS KM 205 BOX 1462 UTUADO PR 00641 Tax Id: 5904 | Priority RE: CLAIM #202 | Filed 06/29/09 | $865.80 | $865.80 | $0.00 |
| | | | 3004553003   01/10/14   3100 | | 799.57 | |
| 237 040 5800-00 | Municipio de San Juan PO Box 70179 San Juan, PR 00936-7179 | Priority (237-1) Patentes Municipales | Filed 07/02/09 | $2,347.28 | $300.11 | $2,047.17 |
| | | | 3004553003   01/10/14   3203 | | 300.11 | |

| | | EXHIBIT C | | | |
|---|---|---|---|---|---|
| Page 12 | | ANALYSIS OF CLAIMS REGISTER | | | Date: February 16, 2017 |

Case Number: 08-04614  
Debtor Name: YAZMIN ENTERPRISES INC

Claim Class Sequence

Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 238 040 5800-00 | Municipio de San Juan PO Box 70179 San Juan, PR 00936-7179 | Priority (238-1) Sales Tax | Filed 07/02/09 | $4,605.50 | $588.84 | $4,016.66 |
| | | | 3004553003   01/10/14   3204 | | 588.84 | |
| 239 038 5300-00 | NANCY  GONZALEZ RODRIGUEZ FELIPE GUTIERREZ 704 VILLA PRADES RIO PIEDRAS PR 00924 Tax Id: 6372 | Priority RE: CLAIM #189 | Filed 07/02/09 | $702.00 | $702.00 | $0.00 |
| | | | 3004553003   01/10/14   3101 | | 648.30 | |
| 240 038 5300-00 | YOLANDA PABON RIVERA EDIF 10 APART 121 JARD DE CUPEY RIO PIEDRAS PR 00926 Tax Id: 4395 | Priority RE: CLAIM #95 | Filed 07/02/09 | $1,462.50 | $1,462.50 | $0.00 |
| | | | 3004553003   01/10/14   3102 | | 1,350.61 | |
| 241 038 5300-00 | MARY B MELENDEZ NEGRON CALLE PARIS 243 SUITE 1060 HATO REY PR 00917 Tax Id: 9942 | Priority RE: CLAIM #191 | Filed 07/02/09 | $2,125.00 | $2,125.00 | $0.00 |
| | | | 3004553003   01/10/14   3103 | | 1,962.44 | |
| 244 038 5300-00 | YADIRA E LOPEZ TORRES CALLE FRANCIA  PROLONGACION 8 HATO REY PR 00917 Tax Id: 2952 | Priority RE: CLAIM #187 | Filed 07/06/09 | $415.17 | $415.17 | $0.00 |
| | | | 3004553003   01/10/14   3104 | | 383.41 | |
| 245 038 5300-00 | CARMEN I MARTINEZ URBINA CANALES 147 BUEN CONSEJO RIO PIEDRAS PR 00926 Tax Id: 5159 | Priority RE: CLAIM #184 | Filed 07/06/09 | $540.19 | $540.19 | $0.00 |
| | | | 3004553003   01/10/14   3105 | | 498.87 | |
| 246 038 5300-00 | MAYRA L PEREZ PEREZ CALLE PAOLI 212 QUINTANA SAN JUAN PR 00917 Tax Id: 4726 | Priority RE: CLAIM #190 | Filed 07/07/09 | $234.00 | $234.00 | $0.00 |
| | | | 3004553003   01/10/14   3106 | | 216.10 | |
| 247 038 5300-00 | YOLANDA OQUENDO CATONI CALLE TEXIDOR 328 INTERIOR BDA ISRAEL HATO REY PR 00917 Tax Id: 7655 | Priority RE: CLAIM #188 | Filed 07/10/09 | $292.50 | $292.50 | $0.00 |
| | | | 3004553003   01/10/14   3107 | | 270.12 | |
| 248 038 5300-00 | MILAGROS TORRES MARTINEZ BRISAD DEL CARIBE 306 PONCE PR 00728 Tax Id: 2162 | Priority | Filed 07/14/09 | $146.25 | $146.25 | $0.00 |
| | | | 3004553003   01/10/14   3108 | | 135.06 | |
| 249 038 5300-00 | LUMARY J RODRIGUEZ CORNIER URB VILLA CAROLINA BLOQ 25 CASA  2 CALLE 5 CAROLINA PR 00985 Tax Id: 6745 | Priority RE: CLAIMS #177 & #182 | Filed 07/16/09 | $1,111.50 | $1,111.50 | $0.00 |
| | | | 3004553003   01/10/14   3109 | | 1,026.47 | |

| | EXHIBIT C | |
|---|---|---|
| Page 13 | ANALYSIS OF CLAIMS REGISTER | Date: February 16, 2017 |

Case Number: 08-04614

Debtor Name: YAZMIN ENTERPRISES INC

Claim Class Sequence

Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 250 038 5300-00 | ROSA I TORRES PEREZ CALLE 7 BLQ 1 J6 URB LA PROVIDENCIA TOA ALTA PR 00953 Tax Id: 0955 | Priority | Filed 07/13/09 (250-1) AMENDING PROOF OF CLAIM NUMBER 113 ORIGINALY FILE  11/21/08 RE: CLAIM #113 | $609.71 | $609.71 | $0.00 |
| | | | 3004553003    01/10/14    3110 | | 563.07 | |
| 252 038 5300-00 | ALEXANDRA SANCHEZ GONZALEZ URB VILLAS DE LOIZA CALLE 2 A 4 CANOVANS PR 00729 Tax Id: 4236 | Priority | Filed 07/23/09 RE: CLAIM #186 | $286.00 | $286.00 | $0.00 |
| | | | 3004553003    01/10/14    3111 | | 264.12 | |
| 254 038 5300-00 | WILLIAM RIVERA ALBARRAN URB LOMA ALTA CALLE 9 J17 CAROLINA PR 00987 Tax Id: 1349 | Priority | Filed 07/30/09 (254-1) AMENDING PROOF OF CLAIM NUMBER 158 ORIGINALY FILE 11/24/08 RE: CLAIM #158 | $470.55 | $470.55 | $0.00 |
| | | | 3004553003    01/10/14    3112 | | 434.56 | |
| 256 040 5800-00 | MUNICIPIO DE CAMUY PO BOX 539 CAMUY PR 00627 0539 | Priority | Filed 08/13/09 (256-1) 4301 | $4,519.41 | $577.83 | $3,941.58 |
| | | | 3004553003    01/10/14    3205 | | 577.83 | |
| 262 038 5300-00 | HECTOR C RODRIGUEZ SOTO PO BOX 8265 PONCE PR 00732 Tax Id: 4996 | Priority | Filed 08/31/09 RE: CLAIM #149 | $526.50 | $526.50 | $0.00 |
| | | | 3004553003    01/10/14    3113 | | 486.23 | |
| 282B 040 5300-00 | ALTAGRACIA CRUZ VARGAS PO BOX 1968 FAJARDO, PR 00738 Tax Id: | Priority | Filed 03/15/10 | $500.00 | $63.93 | $436.07 |
| | | | 3004553003    01/10/14    3195 | | 59.04 | |
| 297B 040 5800-00 | Internal Revenue Service PO Box 7317 Philadelphia, PA 19101-7317 | Priority | Filed 09/19/08 | $37,033.47 | $4,734.91 | $32,298.56 |
| | | | 3004553003    01/10/14    3206 | | 4,734.91 | |
| 302 040 5800-00 | MUNICIPIO DE ISABELA PO BOX 507 ISABELA PR 00662 | Priority | Filed 09/24/08 (20-1) SALES TAX AND BUSINESS DECLARATION (20-1) 3505 | $6,233.47 | $796.98 | $5,436.49 |
| | | | 3004553003    01/10/14    3207 | | 796.98 | |
| 305B 040 5800-00 | MUNICIPIO DE NAGUABO PO BOX 40 NAGUABO, PR 00718 | Priority | Filed 10/08/08 CLAIM #23 ON CONSOLIDATED CASE NO. 08-04616. | $2,405.32 | $307.53 | $2,097.79 |
| | | | 3004553003    01/10/14    3208 | | 307.53 | |

| | | | EXHIBIT C<br>ANALYSIS OF CLAIMS REGISTER | | | Date: February 16, 2017 |
|---|---|---|---|---|---|---|

Page 14

Case Number: 08-04614  
Debtor Name: YAZMIN ENTERPRISES INC

Claim Class Sequence

Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 309<br>038<br>5300-00 | LINDA A GONZALEZ LACAYO<br>BO PALO SECO BUZON 460<br>MAUNABO PR 00707<br>Tax Id: 0944 | Priority<br>(27-1) SERVICE PEFORMED<br>(27-1)<br>0944 | Filed 10/29/08 | $2,375.00 | $2,375.00 | $0.00 |
| | | | 3004553003  01/10/14  3114 | | 2,193.31 | |
| 310<br>038<br>5300-00 | SANDRA COLON RIVERA<br>HC 12 BOX 55951<br>HUMACAO PR 00791<br>Tax Id: 0307 | Priority<br>(28-1) SERVICIOS PRESTADOS<br>(28-1)<br>0307 | Filed 11/10/08 | $3,550.00 | $3,550.00 | $0.00 |
| | | | 3004553003  01/10/14  3115 | | 3,278.42 | |
| 311<br>038<br>5300-00 | MARILYN MARTINEZ POUPART<br>HC 03 BOX 6200<br>BO ANTON RUIZ<br>HUMACAO PR 00791<br>Tax Id: 7311 | Priority<br>(29-1) SERVICIO PRESTADO<br>(29-1)<br>7311 | Filed 11/12/08 | $468.00 | $468.00 | $0.00 |
| | | | 3004553003  01/10/14  3116 | | 432.19 | |
| 312<br>038<br>5300-00 | CARMEN MIRANDA MENDEZ<br>CALLE 38 943<br>EXT VERDE MAR PUNTA<br>SANTIAGO<br>HUMACAO PR 00741<br>Tax Id: 9310 | Priority<br>(30-1) SERVICIOS PRESTADOS<br>(30-1)<br>9310 | Filed 11/12/08 | $520.65 | $520.65 | $0.00 |
| | | | 3004553003  01/10/14  3117 | | 480.82 | |
| 313<br>038<br>5300-00 | LYDIA E MONTANEZ ORTIZ<br>URB ORIENTE A R BARCELO 569<br>LAS PIEDRAS PR 00771<br>Tax Id: 0499 | Priority<br>(31-1) SERVICIO PRESTADO<br>(31-1)<br>0499 | Filed 11/14/08 | $234.00 | $234.00 | $0.00 |
| | | | 3004553003  01/10/14  3118 | | 216.10 | |
| 318<br>038<br>5300-00 | ENEIDA VEGA ROBLES<br>HC 01 2936<br>FLORIDA PR 00650<br>Tax Id: 4501 | Priority<br>(36-1) 4501 | Filed 11/18/08 | $643.50 | $643.50 | $0.00 |
| | | | 3004553003  01/10/14  3119 | | 594.27 | |
| 321<br>038<br>5300-00 | WILLIAM ORTIZ ORTIZ<br>JARD II ALELI K19<br>CAYEY PR 00736<br>Tax Id: 1987 | Priority<br>(40-1) 1987 | Filed 11/18/08 | $526.50 | $526.50 | $0.00 |
| | | | 3004553003  01/10/14  3120 | | 486.23 | |
| 322<br>038<br>5300-00 | MARIA MARTINEZ MARTINEZ<br>ATLANTICO C12 VILLA MAR<br>GUAYAMA PR 00784<br>Tax Id: 4963 | Priority<br>(41-1) 4963 | Filed 11/18/08 | $548.44 | $548.44 | $0.00 |
| | | | 3004553003  01/10/14  3121 | | 506.49 | |
| 323<br>038<br>5300-00 | ANTONIO M LEBRON RODRIGUEZ<br>2DA SECC LEVITTOWN CALLE 1<br>A13<br>TOA BAJA PR 00949 | Priority<br>(42-1) 7500 | Filed 11/18/08 | $750.00 | $750.00 | $0.00 |

| | | EXHIBIT C | | | |
|---|---|---|---|---|---|
| Page 15 | | ANALYSIS OF CLAIMS REGISTER | | | Date: February 16, 2017 |

Case Number:   08-04614
Debtor Name:   YAZMIN ENTERPRISES INC

Claim Class Sequence

Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Tax Id: 7500 | | | | | |
| | | | 3004553003  01/10/14  3122 | | 692.62 | |
| 324 038 5300-00 | ALVIN TORRES BURGOS URB VILLA FLORES CALLE REINA DE LAS FLORES 2320 PONCE PR 00716 2905 Tax Id: 0343 | Priority (43-1) 0343 | Filed 11/18/08 | $1,750.00 | $1,750.00 | $0.00 |
| | | | 3004553003  01/10/14  3123 | | 1,616.12 | |
| 325 038 5300-00 | MARIAN M RODRIGUEZ ALVARADO URB LAS MARIAS CALLE 2 F10 SALINAS PR 00751 Tax Id: 9316 | Priority (44-1) 9316 | Filed 11/18/08 | $825.00 | $825.00 | $0.00 |
| | | | 3004553003  01/10/14  3124 | | 761.89 | |
| 327 038 5300-00 | XAVIER SALGADO VILLANUEVA HC 74 BOX 5200 NARANJITO PR 00719 Tax Id: 3998 | Priority (46-1) 3998 | Filed 11/18/08 | $424.89 | $424.89 | $0.00 |
| | | | 3004553003  01/10/14  3125 | | 392.39 | |
| 328 038 5300-00 | EVELYN ALEJANDRO PEREZ HC 02 BOX 9840 JUNCOS PR 00777 Tax Id: 0179 | Priority (47-1) 0179 | Filed 11/18/08 | $75.00 | $75.00 | $0.00 |
| | | | 3004553003  01/10/14  3126 | | 69.26 | |
| 329 038 5300-00 | MARIBEL BAEZ HERNANDEZ BOX 2646 GUAYNABO PR 00970 Tax Id: 4833 | Priority (48-1) 4833 | Filed 11/20/08 | $643.50 | $643.50 | $0.00 |
| | | | 3004553003  09/09/14  3233 | | 594.27 | |
| 330 038 5300-00 | ELIZABETH MELENDEZ RIVERA BO CEIBA NORTE HC 01 BOX 5054 JUNCOS PR 00777 Tax Id: 8985 | Priority (49-1) SERVICIOS PRESTADOS (49-1) 8985 | Filed 11/20/08 | $144.49 | $144.49 | $0.00 |
| | | | 3004553003  01/10/14  3128 | | 133.43 | |
| 331 038 5300-00 | IRMA R GONZALEZ GONZALEZ COND PARQUE DE LOS MONACILLOS APART 1005 SAN JUAN PR 00921 Tax Id: 0120 | Priority (50-1) 0120 | Filed 11/20/08 | $175.50 | $175.50 | $0.00 |
| | | | 3004553003  01/10/14  3129 | | 162.08 | |
| 332 038 5300-00 | SHEILA E RIVERA SANTIAGO MANSIONES DE COAMO CALLE IMPERIO #241 COAMO PR 00769 Tax Id: 3858 | Priority (52-1) 3858 | Filed 11/20/08 | $1,775.00 | $1,775.00 | $0.00 |
| | | | 3004553003  01/10/14  3130 | | 1,639.21 | |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
| Page 16 | | | ANALYSIS OF CLAIMS REGISTER | | | Date: February 16, 2017 |

Case Number:   08-04614

Debtor Name:   YAZMIN ENTERPRISES INC

Claim Class Sequence

Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 334 038 5300-00 | WILMA MATEO ORTIZ BOLOS LLANOS PARCELAS HC 01 BOX 15425 COAMO PR 00769 Tax Id: 5330 | Priority (54-1) 5330 | Filed 11/20/08 | $58.50 | $58.50 | $0.00 |
| | | | 3004553003   01/10/14   3131 | | 54.02 | |
| 335 038 5300-00 | ELVIN M ALVARADO TORRES HC 02 BUZON 15519 AIBONITO PR 00705 Tax Id: 2559 | Priority (55-1) 2559 | Filed 11/20/08 | $351.00 | $351.00 | $0.00 |
| | | | 3004553003   01/10/14   3132 | | 324.15 | |
| 336 038 5300-00 | OMAR A ABREU MACHADO 2281 CARR 494 ISABELA PR 00662 Tax Id: 2062 | Priority (56-1) 2062 | Filed 11/20/08 | $750.00 | $750.00 | $0.00 |
| | | | 3004553003   01/10/14   3133 | | 692.62 | |
| 337 038 5300-00 | JOSEFINA LARACUENTE CRUZ CALLE 32 3M 8 URB TERRAZAS DEL TOA TOA ALTA PR 00954 Tax Id: 6698 | Priority (57-1) 6698 | Filed 11/20/08 | $748.80 | $748.80 | $0.00 |
| | | | 3004553003   01/10/14   3134 | | 691.51 | |
| 338 038 5300-00 | BELINDA A RIVERA ACEVEDO CALLE NUEVA 71 CIALES PR 00638 Tax Id: 4515 | Priority (58-1) 4515 | Filed 11/20/08 | $117.00 | $117.00 | $0.00 |
| | | | 3004553003   01/10/14   3135 | | 108.05 | |
| 340 038 5300-00 | CARMEN RIVERA VEGA PO BOX 458 COROZAL PR 00783 Tax Id: 5867 | Priority (60-1) 5867 | Filed 11/20/08 | $2,787.50 | $2,787.50 | $0.00 |
| | | | 3004553003   01/10/14   3136 | | 2,574.25 | |
| 342 038 5300-00 | JOEL VERA ORTIZ YAHUECAS TITULO IV HC 01 BOX 3862 ADJUNTAS PR 00601 Tax Id: 8320 | Priority (62-1) 8320 | Filed 11/20/08 | $652.50 | $652.50 | $0.00 |
| | | | 3004553003   01/10/14   3137 | | 602.58 | |
| 343 038 5300-00 | MARIA DEL C ALMODOVAR GARCIA PARC SABANETAS CALLE PROGRESO 80 PONCE PR 00716 Tax Id: 9420 | Priority (63-1) 9420 | Filed 11/20/08 | $472.50 | $472.50 | $0.00 |
| | | | 3004553003   01/10/14   3138 | | 436.35 | |
| 346 040 5800-00 | Puerto Rico Department of Labor Collection Unit - 12th Floor 505 Munoz Rivera Ave San Juan, PR 00918 | Priority | Filed 11/21/08 | $13,438.08 | $1,718.12 | $11,719.96 |
| | | | 3004553003   01/10/14   3209 | | 1,718.12 | |
| 348 038 5300-00 | ANA C SERRANO ROSA HC 03 BOX 8825 GUAYNABO PR 00971 Tax Id: 7787 | Priority (68-1) 7787 | Filed 11/21/08 | $292.50 | $292.50 | $0.00 |
| | | | 3004553003   01/10/14   3139 | | 270.12 | |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 17                                                                                     Date: February 16, 2017

Case Number:   08-04614                           Claim Class Sequence
Debtor Name:   YAZMIN ENTERPRISES INC
                                                  Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 349 038 5300-00 | JULIA CABELLO TORRES PO BOX 2655 GUAYNABO PR 00970 Tax Id: 2311 | Priority (69-1) 2311 | Filed 11/21/08 | $409.50 | $409.50 | $0.00 |
| | | | 3004553003   01/10/14   3140 | | 378.17 | |
| 350 038 5300-00 | MARITZA VARGAS NEVAREZ HC 05 BOX 7409 GUAYNABO PR 00971 Tax Id: 2089 | Priority (70-1) 2089 | Filed 11/21/08 | $351.00 | $351.00 | $0.00 |
| | | | 3004553003   01/10/14   3141 | | 324.15 | |
| 351 038 5300-00 | IVETTE MACHUCA RODRIGUEZ HC 01 BOX 5754 GUAYNABO PR 00971 Tax Id: 1352 | Priority (71-1) 1352 | Filed 11/21/08 | $585.00 | $585.00 | $0.00 |
| | | | 3004553003   01/10/14   3142 | | 540.25 | |
| 352 038 5300-00 | JAVIER A TORRES RIVERA APARTADO 31 BO LA PLATA AIBONITO PR 00786 Tax Id: 6462 | Priority (72-1) 6462 | Filed 11/21/08 | $819.00 | $819.00 | $0.00 |
| | | | 3004553003   01/10/14   3143 | | 756.34 | |
| 353 038 5300-00 | DAMARIS RIVERA SANTIAGO BUZON 12720 BO BUCARABONES TOA ALTA PR 00953 Tax Id: 5892 | Priority (73-1) 5892 | Filed 11/21/08 | $1,141.22 | $1,141.22 | $0.00 |
| | | | 3004553003   01/10/14   3144 | | 1,053.91 | |
| 355 038 5300-00 | IRIS J RAMOS MARTINEZ RR 10 BOX 10240 SAN JUAN PR 00926 Tax Id: 2856 | Priority (75-1) 2856 | Filed 11/21/08 | $58.50 | $58.50 | $0.00 |
| | | | 3004553003   01/10/14   3145 | | 54.02 | |
| 357 038 5300-00 | JANET BAYON PEREZ HC 01 3737 PILETAS ARCE LARES PR 00669 Tax Id: 3172 | Priority (77-1) 3172 | Filed 11/21/08 | $58.50 | $58.50 | $0.00 |
| | | | 3004553003   01/10/14   3146 | | 54.02 | |
| 358 038 5300-00 | CARMEN M MARTINEZ MARTINEZ BOX RIO BLANCO APARTAMENTO 325 RIO BLANCO NAGUABO PR 00744 Tax Id: 3904 | Priority GENERAL UNSECURED | Filed 11/21/08 | $339.30 | $339.30 | $0.00 |
| | | | 3004553003   01/10/14   3147 | | 313.34 | |
| 359 038 5300-00 | ANGELICA CINTRON RAMOS HC 71 BOX 2865 NARANJITO PR 00719 Tax Id: 3776 | Priority (79-1) 3776 | Filed 11/21/08 | $630.00 | $630.00 | $0.00 |
| | | | 3004553003   01/10/14   3148 | | 581.80 | |
| 360 040 5800-00 | MUNICIPIO DE CABO ROJO PO BOX 1308 CABO ROJO PR 00623 | Priority (80-1) 3505 | Filed 11/21/08 | $3,041.63 | $388.89 | $2,652.74 |
| | | | 3004553003   01/10/14   3210 | | 388.89 | |
| 363 038 5300-00 | MIGUEL A DIAZ DE ARMAS URB VALLES DE GUAYAMA CALLE 1 L12 GUAYAMA PR 00784 | Priority (83-1) 1259 | Filed 11/24/08 | $351.00 | $351.00 | $0.00 |
| | | | 3004553003   01/10/14   3149 | | 324.15 | |

| | EXHIBIT C | | |
|---|---|---|---|
| Page 18 | ANALYSIS OF CLAIMS REGISTER | | Date: February 16, 2017 |

Case Number: 08-04614

Debtor Name: YAZMIN ENTERPRISES INC

Claim Class Sequence

Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| | Tax Id: 1259 | | | | | | |
| 364 038 5300-00 | RUTH M CLASS BETANCOURT RR 02 BOX 6204 MANATI PR 00674 Tax Id: 4161 | Priority (84-1) 4161 | Filed 11/24/08 3004553003 | 01/10/14   3150 | $175.50 162.08 | $175.50 | $0.00 |
| 365 038 5300-00 | ZORYVETTE LUNA RIVERA PO BOX 213 COAMO PR 00769 Tax Id: 9841 | Priority (85-1) 9841 | Filed 11/24/08 3004553003 | 01/10/14   3151 | $351.00 324.15 | $351.00 | $0.00 |
| 366 038 5300-00 | DARLYN MALDONADO LOZADA CL ROBLE 4 G 8 LOMAS VERDES BAYAMON PR 00956 Tax Id: 5112 | Priority (86-1) 5112 | Filed 11/24/08 3004553003 | 01/10/14   3152 | $702.00 648.30 | $702.00 | $0.00 |
| 367 038 5300-00 | JOEL A FLORES BAEZ ALT SAN LORENZO CALLE 2 A10 SAN LORENZO PR 00754 Tax Id: 6120 | Priority (87-1) 6120 | Filed 11/24/08 3004553003 | 01/10/14   3153 | $760.50 702.32 | $760.50 | $0.00 |
| 368 038 5300-00 | MILAGROS ROMAN MONTOYO HC 03 BOX 4300 FLORIDA PR 00650 Tax Id: 3449 | Priority (88-1) 3449 | Filed 11/24/08 3004553003 | 01/10/14   3154 | $875.00 808.06 | $875.00 | $0.00 |
| 369 038 5300-00 | WIDNELIA TAVAREZ MONTALVO URB VISTA VERDE CALLE PRIMAVERA 16 ISABELA PR 00662 Tax Id: 0433 | Priority (89-1) 0433 | Filed 11/24/08 3004553003 | 01/10/14   3155 | $175.00 161.61 | $175.00 | $0.00 |
| 370 038 5300-00 | LYDIA E QUINONES RODRIGUEZ RIO CRISTAL BALBINO TRINTA 8112 MAYAGUEZ PR 00680 Tax Id: 8915 | Priority (90-1) 8915 | Filed 11/24/08 3004553003 | 01/10/14   3156 | $163.80 151.26 | $163.80 | $0.00 |
| 371 038 5300-00 | BETHZAIDA QUINTANA RODRIGUEZ FRANKLIN D ROOSEVELT EDIF 21 APART 471 MAYAGUEZ PR 00680 Tax Id: 5710 | Priority (91-1) 5710 | Filed 11/24/08 3004553003 | 01/10/14   3157 | $117.00 108.05 | $117.00 | $0.00 |
| 373 038 5300-00 | MARITZA GARCIA RODRIGUEZ BO QUEBRADA CRUZ PARC 271 RR 02 BOX 6669 TOA ALTA PR 00953 Tax Id: 4980 | Priority (93-1) 4980 | Filed 11/24/08 TRUSTEE'S OBJECTION TO CLAIM FILED 4/20/11, BE ALLOWED AS PRIORITY (DOC #645) ; ORDER GRANTING 6/3/11 (DOC #652) . RE: CLAIM #35 | | $2,050.00 | $2,050.00 | $0.00 |

| | EXHIBIT C | |
|---|---|---|
| Page 19 | ANALYSIS OF CLAIMS REGISTER | Date: February 16, 2017 |

Case Number:  08-04614  
Debtor Name:  YAZMIN ENTERPRISES INC

Claim Class Sequence

Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | 3004553003  01/10/14  3158 | | 1,893.17 | |
| 374 038 5300-00 | PABLO MERCADO RIVERA APT 607 BO SALTOS COLI OROCOVIS PR 00720 Tax Id: 9807 | Priority (94-1) 9807 | Filed 11/24/08 | $67.97 | $67.97 | $0.00 |
| | | | TRUSTEE'S OBJECTION TO CLAIM FILED 4/20/11, BE ALLOWED AS PRIORITY (DOC #643); ORDER GRANTING 6/3/11 (DOC #650). RE: CLAIM #32. | | | |
| | | | 3004553003  01/10/14  3159 | | 62.77 | |
| 375 038 5300-00 | ROSE M AGRINSONI 69 WASHINGTON ST. APT. 5 WATERBURY CT 06706 Tax Id: 1335 | Priority (95-1) SERVICES PERFORMED (95-1) 1335 | Filed 11/21/08 | $1,250.00 | $1,250.00 | $0.00 |
| | | | 3004553003  02/26/14  3217 | | 1,154.37 | |
| 376 038 5300-00 | BRUNILDA TORRES DELGADO CALLE DEGETAU 50 JUANA DIAZ PR 00795 Tax Id: 8739 | Priority (96-1) 8739 | Filed 11/24/08 | $150.00 | $150.00 | $0.00 |
| | | | 3004553003  01/10/14  3161 | | 138.52 | |
| 377 038 5300-00 | WILNELIA GONZALEZ RIVERA PASEO DE LA ROSA CALLE 31 JARD II CAYEY PR 00736 Tax Id: 3827 | Priority (97-1) 3827 | Filed 11/24/08 | $525.00 | $525.00 | $0.00 |
| | | | 3004553003  01/10/14  3162 | | 484.84 | |
| 378 038 5300-00 | LIZZA L MARTINEZ CINTRON HC 7 BOX 98577 ARECIBO PR 00612 9213 Tax Id: 1278 | Priority (98-1) 1278 | Filed 11/24/08 | $720.00 | $720.00 | $0.00 |
| | | | 3004553003  01/10/14  3163 | | 664.92 | |
| 379 038 5300-00 | YOMAIRA RIVERA NEGRON HC 71 BOX 2968 NARANJITO PR 00769 Tax Id: 5341 | Priority (99-1) 5341 | Filed 11/24/08 | $351.00 | $351.00 | $0.00 |
| | | | 3004553003  01/10/14  3164 | | 324.15 | |
| 380 038 5300-00 | FELIX FANTAUZZI FONTANEZ PARCELAS NUEVAS PLAYITA HC 3 BOX 11818 YABUCOA PR 00767 Tax Id: 0054 | Priority (100-1) 0054 | Filed 11/24/08 | $1,230.00 | $1,230.00 | $0.00 |
| | | | 3004553003  01/10/14  3165 | | 1,135.90 | |
| 381 038 5300-00 | LILLIAM I PEREZ VAZQUEZ PO BOX 80176 COROZAL PR 00783 Tax Id: 5264 | Priority (101-1) 5264 | Filed 11/24/08 | $2,300.00 | $2,300.00 | $0.00 |
| | | | TRUSTEE'S OBJECTION TO CLAIM FILED 4/20/11, BE ALLOWED AS PRIORITY  (DOC #644); ORDER GRANTING 6/3/11 (DOC #651)RE: CLAIM #34. | | | |
| | | | 3004553003  01/10/14  3166 | | 2,124.05 | |
| 382 038 5300-00 | CARMEN M PAGAN SAEZ EDIF 20 APART 2010 BAYAMON GARDENS APARTMENTS | Priority (102-1) 3995 | Filed 11/24/08 | $538.20 | $538.20 | $0.00 |

| | | EXHIBIT C | | | | |
|---|---|---|---|---|---|---|
| Page 20 | | ANALYSIS OF CLAIMS REGISTER | | | | Date: February 16, 2017 |

Case Number:   08-04614                         Claim Class Sequence
Debtor Name:   YAZMIN ENTERPRISES INC          Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | BAYAMON PR 00956 Tax Id: 3995 | | | | | |
| | | | 3004553003 | 06/02/14    3225 | 497.03 | |
| 383 038 5300-00 | WANDALEE VILLARREAL RIOS PO BOX 1262 COROZAL PR 00783 Tax Id: 5563 | Priority (103-1) 5563 | Filed 11/24/08 | $750.00 | $750.00 | $0.00 |
| | | | 3004553003 | 01/10/14    3168 | 692.62 | |
| 392 038 5300-00 | NANCY E LARACUENTE FIGUEROA CALLE RAMON VALDEZ 66 MAYAGUEZ PR 00680 Tax Id: 3465 | Priority (111-1) 3465 | Filed 11/25/08 | $58.50 | $58.50 | $0.00 |
| | | | 3004553003 | 01/10/14    3169 | 54.02 | |
| 393 038 5300-00 | ELIZABETH MORAN ROSARIO CALLE B M3 SANTA ELENA BAYAMON PR 00957 Tax Id: 0345 | Priority | Filed 11/25/08 | $809.58 | $809.58 | $0.00 |
| | | | 3004553003 | 01/10/14    3170 | 747.65 | |
| 394 038 5300-00 | ANTONIO H PEREZ VAZQUEZ PO BOX 157 TOA ALTA PR 00954 Tax Id: 5123 | Priority (113-1) 5123 | Filed 11/25/08 | $7,548.75 | $7,548.75 | $0.00 |
| | | | 3004553003 | 01/10/14    3171 | 6,971.27 | |
| 395 038 5300-00 | HILDA R LARACUENTE LAMBOY GLENVIEW GARDEN W22 A S12 PONCE PR 00730 Tax Id: 2187 | Priority (114-1) 2187 | Filed 11/25/08 | $300.22 | $300.22 | $0.00 |
| | | | 3004553003 | 01/10/14    3172 | 277.26 | |
| 396 038 5300-00 | DAISY RODRIGUEZ DURANT HC 01 BOX 6254 CABO ROJO PR 00623 Tax Id: 0197 | Priority (115-1) 0197 | Filed 11/25/08 | $397.80 | $397.80 | $0.00 |
| | | | 3004553003 | 01/10/14    3173 | 367.37 | |
| 397 038 5300-00 | RAMON CASIANO SANTIAGO URB COFRESI CALLE PIERRETTI 75 CABO ROJO PR 00623 Tax Id: 2149 | Priority (116-1) 2149 | Filed 11/25/08 | $877.50 | $877.50 | $0.00 |
| | | | 3004553003 | 01/10/14    3174 | 810.37 | |
| 399 040 5800-00 | MUNICIPIO DE CAYEY PO BOX 371330 CAYEY PR 00737 | Priority (118-1) TAXES (118-1) 3505 | Filed 11/25/08 | $6,543.32 | $836.60 | $5,706.72 |
| | | | 3004553003 | 01/10/14    3211 | 836.60 | |
| 400 038 5300-00 | JESSICA RESTO RODRIGUEZ HC 01 BOX 8038 MASAS 2 GURABO PR 00778 Tax Id: 6582 | Priority (119-1) 6582 | Filed 11/26/08 | $234.00 | $234.00 | $0.00 |
| | | | 3004553003 | 01/10/14    3175 | 216.10 | |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 21

Date: February 16, 2017

| Case Number: | 08-04614 |
| Debtor Name: | YAZMIN ENTERPRISES INC |

Claim Class Sequence

Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|---|
| 402 038 5300-00 | CARMEN E VIRELLA VEGA CALLE RIO GUADIANA 52 BRISAS DE TORTUGERO VEGA BAJA PR 00693 Tax Id: 4909 | Priority (121-1) 4909 | Filed 11/26/08 | | $515.85 | $515.85 | $0.00 |
| | | | 3004553003 | 01/10/14  3176 | | 476.39 | |
| 403 038 5300-00 | JOHNNY E RAMIREZ YACE BARRIO RIO HONDO CARR 380 BUZON 2480 MAYAGUEZ PR 00680 Tax Id: 5987 | Priority (122-1) 5987 | Filed 12/01/08 | | $368.55 | $368.55 | $0.00 |
| | | | 3004553003 | 01/10/14  3177 | | 340.36 | |
| 404 038 5300-00 | KATHY FERNANDEZ CRUZ BUZON 143 SECTOR PUEBLITO CIALES PR 00638 Tax Id: 5332 | Priority (123-1) 5332 | Filed 11/21/08 | | $117.00 | $117.00 | $0.00 |
| | | | 3004553003 | 01/10/14  3178 | | 108.05 | |
| 405 038 5300-00 | ISABELINO MEDINA ROMAN VICTOR ROJAS 2 CALLE 13 CASA 96 ARECIBO PR 00612 Tax Id: 2016 | Priority (124-1) 2016 | Filed 12/01/08 | | $234.00 | $234.00 | $0.00 |
| | | | 3004553003 | 01/10/14  3179 | | 216.10 | |
| 406 038 5300-00 | JOEL DEL VALLE GOMEZ HC 01 PO BOX 11954 CEDROS CAROLINA PR 00985 Tax Id: 3486 | Priority (125-1) 3486 | Filed 12/01/08 | | $526.50 | $526.50 | $0.00 |
| | | | 3004553003 | 01/10/14  3180 | | 486.23 | |
| 407 038 5300-00 | JULIO E FLORES PAGAN HC 07 BOX 34139 HATILLO PR 00659 Tax Id: 5894 | Priority (126-1) 5894 | Filed 11/21/08 | | $585.00 | $585.00 | $0.00 |
| | | | 3004553003 | 01/10/14  3181 | | 540.25 | |
| 408 038 5300-00 | EVELYN PEREZ RIVERA PO BOX 577 ANGELES PR 00611 Tax Id: 0345 | Priority (127-1) 0345 | Filed 12/02/08 | | $239.44 | $239.44 | $0.00 |
| | | | 3004553003 | 01/10/14  3182 | | 221.12 | |
| 410 038 5300-00 | ABEL MARTINEZ BARRIOS CALLE RAMON FREYRE 105 MAYAGUEZ PR 00680 Tax Id: 9217 | Priority (129-1) 9217 | Filed 11/26/08 | | $819.00 | $819.00 | $0.00 |
| | | | 3004553003 | 01/10/14  3183 | | 756.34 | |
| 411 038 5300-00 | IVELISSE RODRIGUEZ ROSADO URB RAMIREZ DE ARELLANO AGUSTIN STAHL 100 MAYAGUEZ PR 00682 Tax Id: 7154 | Priority (130-1) 7154 | Filed 11/24/08 | | $795.00 | $795.00 | $0.00 |
| | | | 3004553003 | 01/10/14  3184 | | 734.18 | |
| 412 038 5300-00 | EDGAR W SANTOS VAZQUEZ APT. 209 SABANA HOYOS PR 00688 Tax Id: 8619 | Priority (131-1) 8619 | Filed 11/24/08 | | $514.80 | $514.80 | $0.00 |
| | | | 3004553003 | 01/10/14  3185 | | 475.42 | |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 22

Date: February 16, 2017

Case Number:   08-04614
Debtor Name:   YAZMIN ENTERPRISES INC

Claim Class Sequence

Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 413 038 5300-00 | AMITH BERMUDEZ RIVERA URB BONNEVILLE HEIGHTS C1 CALLE 2 CAGUAS PR 00725 Tax Id: 9069 | Priority (132-1) 9069 | Filed 12/08/08 | $936.00 | $936.00 | $0.00 |
| | | | 3004553003   07/03/14   3231 | | 864.40 | |
| 414 038 5300-00 | SYLVIA MARTINEZ CABRERA HC 08 BOX 87256 SAN SEBASTIAN PR 00685 Tax Id: 7822 | Priority (133-1) 7822 | Filed 11/21/08 | $1,625.00 | $1,625.00 | $0.00 |
| | | | 3004553003   01/10/14   3187 | | 1,500.69 | |
| 415 038 5300-00 | MIRTHA E MALDONADO GONZALEZ URB VILLAS DEL SOL CALLE ACUARIO 15 ARECIBO PR 00613 Tax Id: 1189 | Priority (134-1) 1189 | Filed 11/24/08 | $409.50 | $409.50 | $0.00 |
| | | | 3004553003   01/10/14   3188 | | 378.17 | |
| 417 038 5300-00 | LUZ M ORTIZ COLLAZO URB ESTANCIAS DEL ROCIO 516 CALLE PEDRO FLORES LAS PIEDRAS PR 00771 Tax Id: 7509 | Priority (136-1) 7509 | Filed 11/26/08 | $452.97 | $452.97 | $0.00 |
| | | | 3004553003   01/10/14   3189 | | 418.32 | |
| 418 038 5300-00 | CARMEN M FLORES MEDINA HC 04 BOX 45524 CAGUAS PR 00725 Tax Id: 2015 | Priority (137-1) 2015 | Filed 12/12/08 | $58.50 | $58.50 | $0.00 |
| | | | 3004553003   01/10/14   3190 | | 54.02 | |
| 421 038 5300-00 | WILFREDO PEREZ RODRIGUEZ PO BOX 119 MOCA PR 00676 Tax Id: 6497 | Priority (140-1) 6497 | Filed 01/21/09  TRUSTEE'S OBJECTION TO CLAIM FILED 4/20/11, BE ALLOWED AS PRIORITY (DOC #646); ORDER GRANTING 6/3/11 (DOC #654). RE: CLAIM #82 | $936.00 | $936.00 | $0.00 |
| | | | 3004553003   01/10/14   3191 | | 864.40 | |
| 422 038 5300-00 | ELIUDY DIAZ RES PADRE RIVERA 255 CRUZ ORTIZ STELLA APT 183 HUMACAO PR 00791 4188 Tax Id: 2848 | Priority (141-1) 2848 | Filed 02/26/09 | $190.13 | $190.13 | $0.00 |
| | | | 3004553003   01/10/14   3192 | | 175.58 | |
| AUTO * 038 AUTO | INTERNAL REVENUE SERVICE MEDICARE | Priority SOCIAL SECURITY | | $7,163.00 | $7,163.00 | $0.00 |
| | | | 3004553003   01/10/14   3193 | | 7,163.00 | |
| AUTO * 038 AUTO | INTERNAL REVENUE SERVICE MEDICARE | Priority MEDICARE | | $1,675.30 | $1,675.30 | $0.00 |
| | | | 3004553003   01/10/14   3194 | | 1,675.30 | |
| AUTO 040 AUTO | INTERNAL REVENUE SERVICE MEDICARE | Priority EMPLOYER MATCHING SOCIAL SECURITY | | $7,166.96 | $919.79 | $6,247.17 |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
| Page 23 | | | ANALYSIS OF CLAIMS REGISTER | | | Date: February 16, 2017 |

| | | | | Claim Class Sequence | | |
|---|---|---|---|---|---|---|
| Case Number: | 08-04614 | | | | | |
| Debtor Name: | YAZMIN ENTERPRISES INC | | | Joint Debtor: | | |

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | | | 3004553003  01/10/14  3212 | 919.79 | | |
| AUTO 040 AUTO | INTERNAL REVENUE SERVICE MEDICARE | Priority EMPLOYER MATCHING MEDICARE | | $1,676.23 | $215.12 | $1,461.11 |
| | | | 3004553003  01/10/14  3213 | 215.12 | | |
| AUTO * 040 AUTO | INTERNAL REVENUE SERVICE MEDICARE | Priority SOCIAL SECURITY | | $3.96 | $3.96 | $0.00 |
| | | | 3004553003  01/10/14  3214 | 3.96 | | |
| AUTO * 040 AUTO | INTERNAL REVENUE SERVICE MEDICARE | Priority MEDICARE | | $0.93 | $0.93 | $0.00 |
| | | | 3004553003  01/10/14  3215 | 0.93 | | |
| | Subtotal for Class Priority | | | $1,867,741.21 | $339,565.16 | $1,528,176.05 |
| 001 070 7100-00 | LPI FAR EAST INC SUITE  7B 600 N ROUTE 73 MARLTON  NJ 08053 | Unsecured | Filed 07/24/08 (1-1) GOODS SOLD. TRUSTEE OBJECTION TO CLAIM FILED 08/27/10 (DOC #437); ORDER GRANTING 11/4/10 (DOC #498). RE: CLAIM #264. | $0.00 | $0.00 | $0.00 |
| 002 070 7100-00 | Edwin Miranda Vega Bo. Santa Rosa Calle E Buzon 166 Hatillo PR 00659 | Unsecured | Filed 07/29/08 MEMBER CASE 08-04616; CLAIM #6 MAIN CASE 08-04614, AMENDED BY CLAIM #255. | $0.00 | $0.00 | $0.00 |
| 002 070 7100-00 | Corporate Services Consultants PO Box 1048 Dandridge TN 37725 | Unsecured | Filed 07/28/08 | $340.00 | $0.00 | $340.00 |
| 003 070 7100-00 | Corporate Services Consultants PO Box 1048 Dandridge TN 37725 | Unsecured | Filed 07/28/08 | $270.00 | $0.00 | $270.00 |
| 004 070 7100-00 | EPIFANIO VIDAL, S.E. ESTACION 1, MSC 6152 BAYAMON, P.R. 00960 | Unsecured | Filed 08/05/08 (4-1) DEBT UNDER PAYMENT AGREEMENT | $1,096,964.00 | $0.00 | $1,096,964.00 |
| 004 070 7100-00 | Corporate Services Consultants PO Box 1048 Dandridge TN 37725 | Unsecured | Filed 07/28/08 | $470.00 | $0.00 | $470.00 |
| 005 070 7100-00 | REGAL HOME COLLECTION 271 5TH AVENUE NEW YORK  NY 10016 6508 | Unsecured | Filed 07/28/08 TRUSTEE'S OBJECTION TO CLAIM FILED 8/27/10 (DOC #401); ORDER GRANTING 11/4/10 (DOC #469). RE CLAIM #236. | $0.00 | $0.00 | $0.00 |
| 006 070 7100-00 | EDWIN MIRANDA VEGA BO SANTA ROSA CALLE E BUZON  166 HATILLO PR 00659 | Unsecured | Filed 07/29/08 AMENDED BY CLAIM #255 | $0.00 | $0.00 | $0.00 |

| | | EXHIBIT C | | | | |
|---|---|---|---|---|---|---|
| Page 24 | | ANALYSIS OF CLAIMS REGISTER | | | | Date: February 16, 2017 |

Case Number: 08-04614  
Debtor Name: YAZMIN ENTERPRISES INC

Claim Class Sequence

Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 007 070 7100-00 | PERSONNAL INTERNATIONAL PO BOX 1689 RIO GRANDE PR 00745 1689 | Unsecured | Filed 07/29/08 | $51,115.33 | $0.00 | $51,115.33 |
| 008 070 7100-00 | COMPUTER DISTRIBUTORS CAPARRA HEIGHTS STATION PO BOX 11954 SAN JUAN PR 00922 1954 | Unsecured | Filed 07/30/08 TRUSTEE'S OBJECTION TO CLAIM FILED 8/27/10 (DOC #402); ORDER GRANTING 11/4/10 (DOC #471). RE CLAIM #218. | $0.00 | $0.00 | $0.00 |
| 009 070 7100-00 | New Port Sales, Inc PO Box 11594 San Juan PR 00922-1594 | Unsecured | Filed 07/31/08 | $35,504.86 | $0.00 | $35,504.86 |
| 010 070 7100-00 | JAIME E. RIVERO OTERO PO BOX 513 ISABELA PR 00662 | Unsecured | Filed 07/31/08 PRE-PETITION BACK RENT. | $17,500.00 | $0.00 | $17,500.00 |
| 011 070 7100-00 | Melo Distributors PO Box 1858 Carolina PR 00984-1858 | Unsecured | Filed 07/31/08 | $11,303.20 | $0.00 | $11,303.20 |
| 012 070 7100-00 | Puerto Rico Beauty Supply PO Box 192317 San Juan PR 00919-2317 | Unsecured | Filed 08/01/08 | $14,562.00 | $0.00 | $14,562.00 |
| 013 070 7100-00 | GLAXO SMITHKLINE PO BOX 71591 SAN JUAN PR 00936-8691 | Unsecured | Filed 08/04/08 TRUSTEE'S OBJECTION TO CLAIM FILED 8/27/10 (DOC #403); ORDER GRANTING 11/4/10 (DOC #470). RE CLAIM #263. | $0.00 | $0.00 | $0.00 |
| 014 070 7100-00 | BANCO POPULAR DE PR PO BOX 366818 SAN JUAN PUERTO RICO 00936-6818 | Unsecured | Filed 08/05/08 (14-1) VISA 7979 | $4,465.91 | $0.00 | $4,465.91 |
| 015 070 7100-00 | BANCO POPULAR DE PR PO BOX 366818 SAN JUAN PUERTO RICO 00936-6818 | Unsecured | Filed 08/05/08 (15-1) VISA 1067 | $13,383.53 | $0.00 | $13,383.53 |
| 016 070 7100-00 | YABUCOA DEVELOPMENT SE C/O FELIX ROMAN CARRASQUILLO PO BOX 9070 SAN JUAN PR 00908 | Unsecured | Filed 09/03/08 (16-1) YABUCOA PLAZA SHOPPING CENTER LEASE | $28,177.50 | $0.00 | $28,177.50 |
| 016 070 7100-00 | POPULAR AUTO (POPULAR LEASING) PO BOX 366818 SAN JUAN PUERTO RICO 00936-6818 | Unsecured | Filed 08/05/08 (16-1) LEASE 26723 ACURA RT 2004 | $2,812.95 | $0.00 | $2,812.95 |
| 017 070 7100-00 | POPULAR AUTO (POPULAR LEASING) PO BOX 366818 SAN JUAN PUERTO RICO | Unsecured | Filed 08/05/08 (17-1) LEASE 27319 BUICK REGAL 04 | $1,526.21 | $0.00 | $1,526.21 |

| | EXHIBIT C | |
|---|---|---|
| Page 25 | ANALYSIS OF CLAIMS REGISTER | Date: February 16, 2017 |

Case Number: 08-04614
Debtor Name: YAZMIN ENTERPRISES INC

Claim Class Sequence

Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | 00936-6818 | | | | | |
| 018 070 7100-00 | Yazmin Paleo Rodriguez Urb. Palacios Reales Calle Zarzuela # 159 Toa Alta PR 00953 | Unsecured | Filed 09/02/08 (18-1) LAW SUIT. | $0.00 | $0.00 | $0.00 |
| 018 070 7100-00 | POPULAR AUTO (POPULAR LEASING) PO BOX 366818 SAN JUAN PUERTO RICO 00936-6818 | Unsecured | Filed 08/05/08 (18-1) LEASE 36595  TOYOTA TUNDRA 2005 | $1,551.25 | $0.00 | $1,551.25 |
| 019 070 7100-00 | POPULAR AUTO (POPULAR LEASING) PO BOX 366818 SAN JUAN PUERTO RICO 00936-6818 | Unsecured | Filed 08/05/08 (19-1) LEASE 45904 LAND ROVER LR3 06 | $3,337.33 | $0.00 | $3,337.33 |
| 020 070 7100-00 | POPULAR AUTO (POPULAR LEASING) PO BOX 366818 SAN JUAN PUERTO RICO 00936-6818 | Unsecured | Filed 08/05/08 (20-1) LEASE 74782 NISSAN ARMADA 06 | $2,439.00 | $0.00 | $2,439.00 |
| 021 070 7100-00 | DURA KLEEN INC 458 E 101 ST BROOKLYN NY 11236 2106 | Unsecured | Filed 08/04/08 (21-1) GOODS SOLD TRUSTEE'S OBJECTION TO CLAIM FILED 8/27/10 (DOC #399); ORDER GRANTING 11/4/10 (DOC #467). RE: CLAIM #219. | $0.00 | $0.00 | $0.00 |
| 022 070 7100-00 | LPI FAR EAST INC EULER HERMES ACI 800 RED BROOK BLVD OWINGS MILLS MD 21117 | Unsecured | Filed 08/04/08 (22-1) GOODS SOLD TRUSTEE OBJECTION TO CLAIM FILED 08/27/10 (DOC #437); ORDER GRANTING 11/4/10 (DOC #498). RE: CLAIM #264. | $0.00 | $0.00 | $0.00 |
| 023 070 7100-00 | EPIFANIO VIDAL, S.E. ESTACION 1, MSC 6152 BAYAMON, P.R. 00960 | Unsecured | Filed 08/05/08 (23-1) PAYMENTS DUE UNDER PAYMENT AGREEMENT | $30,022.81 | $0.00 | $30,022.81 |
| 024 070 7100-00 | EPIFANIO VIDAL, S.E. ESTACION 1, MSC 6152 BAYAMON, P.R. 00960 | Unsecured | Filed 08/05/08 (24-1) PAYMENTS DUE UNDER LEASE AGREEMENT | $10,969.64 | $0.00 | $10,969.64 |
| 025 070 7100-00 | ACE INSURANCE CO PO BOX 191249 SAN JUAN PR 00919-1249 | Unsecured | Filed 08/05/08 (25-1) OPEN BALANCE POLICY #58PR3388 | $80.10 | $0.00 | $80.10 |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
| | | | ANALYSIS OF CLAIMS REGISTER | | | |

Page 26                                                                                                Date: February 16, 2017

Case Number:   08-04614                          Claim Class Sequence
Debtor Name:   YAZMIN ENTERPRISES INC
                                                                Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 026 070 7100-00 | PEPSIAMERICAS PO BOX 193377 SAN JUAN PR 00919-3377 | Unsecured (26-1) TIENDSA 123 | Filed 08/06/08 | $21,372.81 | $0.00 | $21,372.81 |
| 027 070 7100-00 | United Surety & Indemnity Co. Saldana & Saldana-Egozcue, PSC 208 De Diego Ave. - Suite 1420 San Juan PR 00918 | Unsecured | Filed 08/11/08 NOTICE OF WITHDRAWAL OF CLAIMS FILED 10/6/10 (DOC #461); ORDER GRANTING 10/26/10 (DOC #464). RE: CLAIMS #27 & #259). | $0.00 | $0.00 | $0.00 |
| 028 070 7100-00 | NSC PUERTO RICO INC PO BOX 1625 CANOVANAS PR 00729 | Unsecured (28-1) Goods Sold | Filed 08/11/08 TRUSTEE OBJECTION TO CLAIM FILED 8/27/10 (DOC #404); ORDER GRANTING 11/4/10 (DOC #472). RE CLAIM #271. | $0.00 | $0.00 | $0.00 |
| 029 070 7100-00 | ROBERT GREENFIELD AGENT C/O GLOBAL DEBT SOLUTION INC 7301 WEST PALMETTO PARK RD STE 110B BOCA RATON FL 33433 | Unsecured (29-1) Goods Sold | Filed 08/11/08 | $79,533.08 | $0.00 | $79,533.08 |
| 030 070 7100-00 | BETTER HOME PLASTICS CORP 439 COMMERCIAL AVE PALISADES PARK NJ 07650 | Unsecured (30-1) Goods Sold | Filed 08/11/08 TRUSTEE OBJECTION TO CLAIM FILED 8/27/10 (DOC #405); ORDER GRANTING 11/8/10 (DOC #580). RE CLAIM #235. | $0.00 | $0.00 | $0.00 |
| 031 070 7100-00 | AC Brand Development Inc PMB 235 Ave San Claudio 352 San Juan PR 00926-4117 | Unsecured (31-1) GOODS SOLD. | Filed 08/11/08 | $27,372.00 | $0.00 | $27,372.00 |
| 032 070 7100-00 | Archilla Paper PO Box 364253 San Juan PR 00916-4253 | Unsecured (32-1) GOODS SOLD. | Filed 08/11/08 | $19,221.17 | $0.00 | $19,221.17 |
| 033 070 7100-00 | CANDLE LITE LANCASTER COLONY CORP ATTN NED HOFFMAN PO BOX 42364 CINCINNATI OH 45242 | Unsecured (33-1) GOODS SOLD. | Filed 08/11/08 TRUSTEE OBJECTION TO CLAIM FILED 08/27/10 (DOC #406) ;  ORDER GRANTING 11/4/10 (DOC #473) .RE CLAIM #229. | $0.00 | $0.00 | $0.00 |
| 034 070 7100-00 | Nestle Puerto Rico Inc PO Box 15069 San Juan PR 00902-8569 | Unsecured (34-1) tienda 123 | Filed 08/15/08 | $51,835.88 | $0.00 | $51,835.88 |
| 035 070 7100-00 | GENERAL WHOLESALERS & DISTRIBUTORS INC PO BOX 1739 TRUJILLO ALTO PR 00977-1736 | Unsecured | Filed 08/12/08 | $88,017.84 | $0.00 | $88,017.84 |
| 036 070 7100-00 | BEATRICE HOME FASHIONS INC 151 HELEN ST PO BOX 86 SOUTH PLAINFIELD NJ 07080 | Unsecured (36-1) GOODS SOLD. | Filed 08/12/08 | $194,792.80 | $0.00 | $194,792.80 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 27

Date: February 16, 2017

Case Number:  08-04614
Debtor Name:  YAZMIN ENTERPRISES INC

Claim Class Sequence

Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 037 070 7100-00 | Miguel Maza & Assoc, Suite 203, Bolivia 33, Hato Rey, P.R. 00917 | Unsecured | Filed 08/20/08 (37-1) poc for service fees and administrative expenses | $10,651.61 | $0.00 | $10,651.61 |
| 038 070 7100-00 | FERNANDO C PUJALS & BROS PO BOX 364245 SAN JUAN  PR 00936-4245 | Unsecured | Filed 08/14/08 (38-1) GOODS SOLD. TRUSTEE OBJECTION TO CLAIM FILED 08/27/10 (DOC #407); ORDER GRANTING 11/4/10 (DOC #474). RE CLAIM #257 | $0.00 | $0.00 | $0.00 |
| 038 070 7100-00 | BANCO SANTANDER-PUERTO RICO C/O SERGIO A. RAMIREZ DE ARELLANO, ESQ. BANCO POPULAR CENTER, SUITE 1133 SAN JUAN , PR 00918-1009 | Unsecured | Filed 11/19/08 (38-1) LOAN #7006463481 - GUARANTOR FOR YAZMIN ENTERPRISES, INC. CLAIM NO. OF CASE 08-04616; AMENDED BY NO.39 WHICH IS NOW NO.320 ON THE DIST.. | $0.00 | $0.00 | $0.00 |
| 039 070 7100-00 | PLAZA CAROLINA ATTN: PATTY SUMMERS C/O SIMON PROPERTY GROUP 225 W WASHINGTON ST INDIANAPOLIS IN 46204 | Unsecured | Filed 08/14/08 | $342,452.74 | $0.00 | $342,452.74 |
| 040 070 7100-00 | Kellogg's Snacks PO Box 50004 San Juan PR 00902-0004 | Unsecured | Filed 08/20/08 (40-1) GOODS SOLD. | $14,424.48 | $0.00 | $14,424.48 |
| 041 070 7100-00 | MJS Ponce, L.P. c/o Rafael Davila, Esq. Popular Center 208 Ponce de Leon Avenue, Suite 1434 San Juan, Puerto Rico 00918 | Unsecured | Filed 08/25/08 (41-1) Collection Judgment - Rents | $62,816.34 | $0.00 | $62,816.34 |
| 042 070 7100-00 | Kim-Sam PR Retail, LLC c/o Rafael Davila, Esq. Popular Center 208 Ponce de Leon Avenue, Suite 1434 San Juan, PR 00918 | Unsecured | Filed 08/25/08 (42-1) Collection Judgment - Rents COLLECTION JUDGEMENT RENT. | $64,940.83 | $0.00 | $64,940.83 |
| 043 070 7100-00 | MJS Rexville, L.P. c/o Rafael Davila, Esq. Popular Center 208 Ponce de Leon Avenue, Suite 1434 San Juan, PR 00918 | Unsecured | Filed 08/25/08 (43-1) Collection Judgment - Rents | $42,689.00 | $0.00 | $42,689.00 |
| 044 070 7100-00 | Plaza del Parque SE La Villa de Torrimar Reina Cristina #41 Guaynabo PR 00969 | Unsecured | Filed 08/27/08 TRUSTEE OBJECTION TO CLAIM FILED 08/27/10 (DOC #408) ; ORDER GRANTING 11/4/10 (DOC #475). RE CLAIM #265 | $0.00 | $0.00 | $0.00 |
| 045 070 7100-00 | Plaza Bayamon SE La Villa de Torrimar Reina Cristina #41 Guaynabo PR 00969 | Unsecured | Filed 08/27/08 TRUSTEE OBJECTION TO CLAIM FILED 08/27/10 (DOC #409); ORDER GRANTING 11/8/10 (DOC #581). RE CLAIM #266 | $0.00 | $0.00 | $0.00 |

| | | EXHIBIT C | | | | |
|---|---|---|---|---|---|---|
| Page 28 | | ANALYSIS OF CLAIMS REGISTER | | | Date: February 16, 2017 | |

Case Number:  08-04614

Claim Class Sequence

Debtor Name:  YAZMIN ENTERPRISES INC

Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 046A 070 7100-00 | Internal Revenue Service PO Box 7317 Philadelphia, PA 19101-7317 | Unsecured | Filed 09/21/09 LAST AMENDMENT ENTERED. | $39,524.00 | $0.00 | $39,524.00 |
| 047 070 7100-00 | Victoria Classics LTD 2170 RT #27 Edison NJ 08817 | Unsecured | Filed 08/21/08 (47-1) GOODS SOLD | $142,328.10 | $0.00 | $142,328.10 |
| 048 070 7100-00 | PUERTO RICO SUPPLIES PO BOX 11908 SAN JUAN PR 00922 1908 | Unsecured | Filed 08/22/08 (48-1) GOODS SOLD. TRUSTEE OBJECTION TO CLAIM FILED 08/27/10 (DOC #410); ORDER GRANTING 11/4/10 (DOC #476). RE:CLAIM #222 | $0.00 | $0.00 | $0.00 |
| 049 070 7100-00 | Caribbean Medical Testing Center PO Box 192071 San Juan PR 00919-2071 | Unsecured | Filed 08/22/08 (49-1) MEDICAL AND LABORATORY SERVICES. | $603.50 | $0.00 | $603.50 |
| 050 070 7100-00 | Direct International Inc 1536 First St Newton Falls OH 44444 | Unsecured | Filed 08/25/08 (50-1) GOODS SOLD. | $138,898.40 | $0.00 | $138,898.40 |
| 051 070 7100-00 | WILLIAM GONZALEZ HERNANDEZ ESTANCIAS BALSEIRO 19 CALLE CLINTON ARECIBO PR 00612 | Unsecured | Filed 08/27/08 (51-1) JUDGEMENT DATED MAY 08, 2008. | $14,600.00 | $0.00 | $14,600.00 |
| 051 070 7100-00 | PALMEIRA INC CENTRO COMERCIAL PLAZA RIAL CARR 185 KM 9 CANOVANAS PR 00729 | Unsecured | Filed 11/20/08 (51-1) Prepetition Rents (51-1) See attached Lease Agreement RE: CLAIM 96B | $0.00 | $0.00 | $0.00 |
| 052 070 7100-00 | Aizen Trading Group Corp PO Box 6538 San Juan PR 00914-6538 | Unsecured | Filed 08/29/08 (52-1) GOODS SOLD. | $84,191.84 | $0.00 | $84,191.84 |
| 053 070 7100-00 | Nestor Reyes, Inc PO Box 9023474 San Juan PR 00902-3474 | Unsecured | Filed 09/02/08 (53-1) SERVICES PERFORMED. | $1,854.00 | $0.00 | $1,854.00 |
| 054 070 7100-00 | Yazmin Paleo Rodriguez Urb. Palacios Reales Calle Zarzuela # 159 Toa Alta PR 00953 | Unsecured | Filed 09/02/08 (54-1) LAW SUIT. LAW SUIT | $1,255,402.33 | $0.00 | $1,255,402.33 |
| 055 070 7100-00 | AAA PO Box 14580 San Juan PR 00916-4580 | Unsecured | Filed 09/05/08 | $82.36 | $0.00 | $82.36 |

| | | EXHIBIT C | | | |
|---|---|---|---|---|---|
| Page 29 | | ANALYSIS OF CLAIMS REGISTER | | | Date: February 16, 2017 |

Case Number: 08-04614

Debtor Name: YAZMIN ENTERPRISES INC

Claim Class Sequence

Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 056 070 7100-00 | MUNDO LIMBER BOX 4956 PMB 213 CAGUAS PR 00726 | Unsecured | Filed 09/04/08 (56-1) MONEY LOANED | $3,506.80 | $0.00 | $3,506.80 |
| 057B 070 7100-00 | CRIM PO BOX 195387 SAN JUAN PR 00919-5387 | Unsecured | Filed 11/18/09 (57-1) REAL PROPERTY TAXES(57-2) REAL PROPERTY TAXES TRUSTEE'S OBJECTION TO CLAIM FILED 11/28/12 (DOC #688). ORDER GRANTING 3/11/13 (DOC #700). | $0.00 | $0.00 | $0.00 |
| 058 070 7100-00 | CRIM PO BOX 195387 SAN JUAN PR 00919-5387 | Unsecured | Filed 09/11/08 (58-1) PERSONAL PROPERTY TAXES(58-2) PERSONAL PROPERTY TAXES(58-3) PERSONAL PROPERTY TAXES (58-3) ERROR IN OFFICIAL FORM | $1,881,911.56 | $0.00 | $1,881,911.56 |
| 059 070 7100-00 | EULER HERMES ACI ASSIGNEE OF SS DWECK & SONS INC 800 RED BROOK BOULEVARD OWINGS MILLS MD 21117 | Unsecured | Filed 09/15/08 (59-1) GOODS SOLD | $12,940.40 | $0.00 | $12,940.40 |
| 060 070 7100-00 | 3M Puerto Rico PO Box 70286 San Juan PR 00936 | Unsecured | Filed 09/16/08 (60-1) GOODS SOLD | $70,768.66 | $0.00 | $70,768.66 |
| 061 070 7100-00 | Laser Products Rd 185 Km 19 PO Box 1723 Juncos PR 00777 | Unsecured | Filed 09/16/08 (61-1) GOODS SOLD TRUSTEE OBJECTION TO CLAIM FILED 08/27/10 (DOC #411); ORDER GRANTING 11/4/10 (DOC #477). RE CLAIM #269 | $0.00 | $0.00 | $0.00 |
| 062 070 7100-00 | Black Box Network Services 125 C/Eleanor Roosevelt San Juan PR 00918-3106 | Unsecured | Filed 09/18/08 (62-1) GOODS SOLD/SERVICE PROVIDED | $6,962.60 | $0.00 | $6,962.60 |
| 063 070 7100-00 | MR EDYL SANFELIZ RIVERA PO BOX 462 COROZAL PUERTO RICO 00783 | Unsecured | Filed 09/19/08 (63-1) RENT AND A JUDGMENT | $12,000.00 | $0.00 | $12,000.00 |
| 065 070 7100-00 | B. Fernandez & Hnos. Inc PO Box 363629 San Juan PR 00936-3629 | Unsecured | Filed 09/22/08 (65-1) 371750 | $62,983.25 | $0.00 | $62,983.25 |
| 066 070 7100-00 | West Coast Closeout, Inc. 4310 Maywood Ave Vernon CA 90058 | Unsecured | Filed 09/22/08 (66-1) GOODS SOLD. TRUSTEE OBJECTION TO CLAIM FILED 08/27/10 (DOC #412); ORDER GRANTING 11/4/10 (DOC #478). RE CLAIM #261 | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 30

Date: February 16, 2017

Claim Class Sequence

Case Number:   08-04614
Debtor Name:   YAZMIN ENTERPRISES INC

Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|--------|------------------------|-------------|-------|---------------|--------------|---------------|
| 067 070 7100-00 | Smart King Enterprises Inc Centre 5-21 Pak Tin Par St Rm 6 10/F Block A Hi Tech Ind T Suen Wan NT Hong Kong Tape- It Inc 233 N Fehr Way | Unsecured | Filed 09/22/08 (67-1) GOODS SOLD. | $1,036,657.08 | $0.00 | $1,036,657.08 |
| 068 070 7100-00 | LM IMPORT & EXPORT INC SMARTKING ENTERPRISES 4805 NW 165TH STREET MIAMI  FL 33014 | Unsecured | Filed 09/22/08 (68-1) GOODS SOLD TRUSTEE OBJECTION TO CLAIM FILED 08/27/10 (DOC #413); ORDER GRANTING 11/4/10 (DOC #479). RE CLAIM #274 | $0.00 | $0.00 | $0.00 |
| 069 070 7100-00 | RISING TOYS MANUFACTURE LTD 4805 NW 165TH STREET MIAMI FL  33014-6424 | Unsecured | Filed 09/22/08 (69-1) GOODS SOLD. TRUSTEE OBJECTION TO CLAIM FILED 08/27/10 (DOC #414); ORDER GRANTING 11/4/10 (DOC #480). RE CLAIM #276 | $0.00 | $0.00 | $0.00 |
| 070 070 7100-00 | Caribe Bakers Inc PO Box 8282 Toa Baja PR 00951-8282 | Unsecured | Filed 09/22/08 (70-1) GOODS SOLD TRUSTEE OBJECTION TO CLAIM FILED 08/27/10 (DOC #415); ORDER GRANTING 11/4/10 (DOC #481). RE CLAIM #270 | $0.00 | $0.00 | $0.00 |
| 071 070 7100-00 | ELEVEN ELEVEN CORP PO BOX 305 CATANO PR 00963-0305 | Unsecured | Filed 09/22/08 (71-1) GOODS SOLD (71-1) 0267 TRUSTEE'S OBJECTION TO CLAIM FILED 8/27/10 (DOC #400); ORDER GRANTING 11/4/10 (DOC #468). RE CLAIM #243) | $0.00 | $0.00 | $0.00 |
| 072 070 7100-00 | Casanova Alarms Urb Atenas Elliot V Velez A-4 Manati PR 00674 | Unsecured | Filed 09/23/08 (72-1) SERVICES PERFORMED | $519.00 | $0.00 | $519.00 |
| 074 070 7100-00 | Opportunity Buying Inc 3301Merritt Avenue Bronx NY 10475 | Unsecured | Filed 09/29/08 (74-1) Good sold and delivered | $16,638.00 | $0.00 | $16,638.00 |
| 075 070 7100-00 | WASTE MANEGMENT RMC 2421 W PEORIA AVE SUITE 110 PHOENIX AZ 85029 | Unsecured | Filed 09/30/08 (75-1) SERVICES PERFORMED | $3,963.05 | $0.00 | $3,963.05 |
| 076 070 7100-00 | THE ANCHOR HOCKING COMPANY 1115 W FIFTH AVE LANCASTER OH 43130 | Unsecured | Filed 10/02/08 (76-1) GOODS SOLD (76-1) THE ANCHOR HOCKING COMPANY ACQUIRED INDIANA  GLASS | $21,364.20 | $0.00 | $21,364.20 |
| 078 070 7100-00 | REYNALDO MORALES PO BOX 958 UTUADO PR 00676 | Unsecured | Filed 10/06/08 COMMERCIAL LEASE / PRE-PETITION RENT. | $20,000.00 | $0.00 | $20,000.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 31

Date: February 16, 2017

Case Number: 08-04614

Claim Class Sequence

Debtor Name: YAZMIN ENTERPRISES INC

Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 079 070 7100-00 | Grupo Industrial Diversificado Km 10  1/2  carr. A La Libertad Santa Tecla La Libertad El Salvador Centroamerica | Unsecured | Filed 09/18/08 (79-1) GOODS SOLD | $27,783.36 | $0.00 | $27,783.36 |
| 080 070 7100-00 | MUNICIPALITY OF CAGUAS PO BOX 907 CAGUAS PR 00726 | Unsecured | Filed 10/07/08 (80-1) MUNICIPAL TAXES LICENSE | $2,177.80 | $0.00 | $2,177.80 |
| 081 070 7100-00 | MUNOZ METRO OFFICE SE PO BOX 363148 SAN JUAN PR 00936 | Unsecured | Filed 10/07/08 (81-1) Commercial lease arrears | $367,002.03 | $0.00 | $367,002.03 |
| 082 070 7100-00 | AAA PO Box 14580 San Juan PR 00916-4580 | Unsecured | Filed 10/09/08 | $99.21 | $0.00 | $99.21 |
| 083 070 7100-00 | AEE PO Box 363508 San Juan PR 00936-3508 | Unsecured | Filed 10/10/08 (83-1) ELECTRIC POWER FOR 57 STORES (83-1) SEE ATTACHED 57 ACCOUNTS | $395,537.73 | $0.00 | $395,537.73 |
| 084 070 7100-00 | Pineyro & Lara of PR Inc PO Box 70171 PMB 212 San Juan PR 00936-8171 | Unsecured | Filed 10/14/08 (84-1) Goods sold TRUSTEE OBJECTION TO CLAIM FILED 08/27/10 (DOC #416) ; ORDER GRANTING 11/4/10 (DOC #482) .RE CLAIM #267 | $0.00 | $0.00 | $0.00 |
| 085 070 7100-00 | GLOBAL INDUSTRIES INC DBA MAGIC CREATIONS INC COHEN & GRIGSBY PC CO JULIE W VANNEMAN ESQ 625 LIBERTY AVENUE PITTSBURGH PA 15222-3152 | Unsecured | Filed 10/14/08 (85-1) BREACH OF CONTRACT JUDGMENT | $177,630.92 | $0.00 | $177,630.92 |
| 086 070 7100-00 | PROVISIONES LEGRAND EDIF. 1224 ZONA PORTUARIA MERCADO CENTRAL PUERTO NUEVO PR 00920 | Unsecured | Filed 10/15/08 | $907.27 | $0.00 | $907.27 |
| 088 070 7100-00 | The Hershey Company PO Box 70347 San Juan PR 00936-8347 | Unsecured | Filed 10/20/08 (88-1) GOODS SOLD (88-1) 4948 | $12,346.37 | $0.00 | $12,346.37 |
| 089 070 7100-00 | MAERSK LINE PO BOX 362648 SAN JUAN  PR 00936-2648 | Unsecured | Filed 10/21/08 (89-1) SERVICES PERFORMED (89-1) 0009 | $4,275.00 | $0.00 | $4,275.00 |
| 090 070 7100-00 | BANCO POPULAR DE PUERTO RICO-SPECIAL LOANS PO BOX 362708 | Unsecured | Filed 10/21/08 | $1,922,738.40 | $0.00 | $1,922,738.40 |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
| Page 32 | | | ANALYSIS OF CLAIMS REGISTER | | | Date: February 16, 2017 |

Case Number:   08-04614
Debtor Name:   YAZMIN ENTERPRISES INC

Claim Class Sequence

Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | SAN JUAN PR 00936-2708 | | | | | |
| 091 070 7100-00 | CINCO Y DIEZ DE LA CAMPANA INC LAW OFFICES CHAVES GHIGLIOTTY PO BOX 630 CABO ROJO PUERTO RICO 00630-0630 | Unsecured | Filed 10/22/08 DOC'S #54, #59 & #66 | $28,350.00 | $0.00 | $28,350.00 |
| 092 070 7100-00 | Henkel Capital SA de EU Centro Urbano Interlomas Blvd Magnocentro #8 Piso2 Huixquilucan MX 52760 | Unsecured (92-1) 8056 | Filed 11/17/08 | $123,937.89 | $0.00 | $123,937.89 |
| 093 070 7100-00 | ARNALDO MEJIAS GERENA HC 03 BOX 33697 SAN SEBASTIAN PR 00685 Tax Id: 7641 | Unsecured (93-1) 7641 | Filed 11/18/08 | $585.00 | $0.00 | $585.00 |
| 094 070 7100-00 | ROBERTO HERNANDEZ DE LEON CALLE SHANGAI 58 CLAUSELLS PONCE PR 00731 Tax Id: 1752 | Unsecured (94-1) 1752 | Filed 11/20/08 | $1,935.00 | $0.00 | $1,935.00 |
| 095 070 7100-00 | YOLANDA PABON RIVERA EDIF 10 APART 121 JARD DE CUPEY RIO PIEDRAS PR 00926 Tax Id: 4395 | Unsecured | Filed 11/20/08 TRUSTEE'S OBJECTION TO CLAIM FILED 8/27/10 (DOC #418); ORDER GRANTING 11/18/10 (DOC #583). RE: CLAIM #240 | $0.00 | $0.00 | $0.00 |
| 096B 070 7100-00 | PALMEIRA, INC. P/C MODESTO RODRIGUEZ SUAREZ, ESQ. MARICHAL & HERNANDEZ, PSC BOLIVIA 33, SUITE 301 HATO REY, PR 00917 | Unsecured | CLAIM #51 ON CONSOLIDATED CASE 08-04616. | $63,000.00 | $0.00 | $63,000.00 |
| 097 070 7100-00 | LILIBETH CARABALLO CASTILLO SECTOR LAS VEGAS CALLE 1 10 YAUCO PR 00698 Tax Id: 4663 | Unsecured (97-1) 4663 | Filed 11/20/08 | $1,050.00 | $0.00 | $1,050.00 |
| 098 070 7100-00 | PERSONNAL INTERNATIONAL PO BOX 1689 RIO GRANDE PR 00745 1689 | Unsecured (98-1) GOODS (98-1) AMENDING CLAIM NUM 7 FILE ON 7/29/08 | Filed 09/24/08 TRUSTEE OBJECTION TO CLAIM FILED 08/27/10 (DOC #417); ORDER GRANTING 11/8/10 (DOC #583). RE CLAIM #221 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 33      Date: February 16, 2017

Case Number: 08-04614    Claim Class Sequence
Debtor Name: YAZMIN ENTERPRISES INC    Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 101 070 7100-00 | MYRTELINA ORTEGA SANTOS CALLE 6 E55 ALTURAS DE FLAMBOYAN BAYAMON PR 00959 Tax Id: 4568 | Unsecured | Filed 11/20/08 TRUSTEE'S OBJECTION TO CLAIM FILED 8/27/10 (DOC #419); ORDER GRANTING 11/4/10 (DOC #483) .RE: CLAIM #225 | $0.00 | $0.00 | $0.00 |
| 102 070 7100-00 | HIPOLITO DIAZ TORRES EXT VILLA DEL CARMEN CALLE 10 J6 CIDRA PR 00739 Tax Id: 6686 | Unsecured | Filed 11/20/08 (102-1) 6686 | $750.00 | $0.00 | $750.00 |
| 103 070 7100-00 | VIVIANA LOPEZ GRACIA EXT PUNTO DE ORO 4723 CALLE LA PINTA PONCE PR 00728 Tax Id: 7066 | Unsecured | Filed 11/20/08 TRUSTEE'S OBJECTION TO CLAIM FILED 8/27/10 (DOC #420); ORDER GRANTING 11/14/10 (DOC #484). RE: CLAIM #230 | $0.00 | $0.00 | $0.00 |
| 104 070 7100-00 | LOURDES SANTOS AGOSTO EXT VILLAS DE LOIZA CALLE 38 NN 11 CANOVANAS PR 00729 Tax Id: 5294 | Unsecured | Filed 11/20/08 (104-1) 5294 | $292.50 | $0.00 | $292.50 |
| 107 070 7100-00 | EDWARD MORALES DIAZ VIA 15 GR 16 VILLA FONTANA CAROLINA PR OO983 Tax Id: 4897 | Unsecured | Filed 11/20/08 (107-1) 4897 | $1,825.00 | $0.00 | $1,825.00 |
| 109 070 7100-00 | IVELISSE RODRIGUEZ GALARZA CALLE 16 P7 VILLAS DE LOIZA CANOVANAS PR 00729 Tax Id: 3410 | Unsecured | Filed 11/20/08 (109-1) 3410 | $175.50 | $0.00 | $175.50 |
| 110B 070 7100-00 | Banco Santander Sergio A. Ramirez De Arellano Suite 1133, Banco Popular Center 209 Munoz Rivera Avenue San Juan PR 00918-1009 | Unsecured | Filed 11/20/08 (110-1) LOAN #7006463481 | $552,208.01 | $0.00 | $552,208.01 |
| 112 070 7100-00 | PRODUCTOS FAMILIA DE PUERTO RICO, INC. PO BOX 362743 SAN JUAN, PR. 00936-2743 | Unsecured | Filed 11/21/08 (112-1) GOODS SOLD | $474,434.30 | $0.00 | $474,434.30 |
| 113 070 7100-00 | ROSA I TORRES PEREZ CALLE 7 BLQ 1 J6 URB LA PROVIDENCIA TOA ALTA PR 00953 Tax Id: 0955 | Unsecured | Filed 11/21/08 (113-1) 0955 AMENDED BY CLAIM #250. | $0.00 | $0.00 | $0.00 |
| 114 070 7100-00 | CARMEN I LOPEZ COSME VILLAS DE CIUDAD JARDIN APARTAMENTO 519 BAYAMON PR 00957 | Unsecured | Filed 11/21/08 TRUSTEE'S OBJECTION TO CLAIM FILED 8/27/10 (DOC #421); ORDER GRANTING 11/18/10 (DOC #584). RE: CLAIM #231 | $0.00 | $0.00 | $0.00 |

| | | EXHIBIT C | | | | |
|---|---|---|---|---|---|---|
| Page 34 | | ANALYSIS OF CLAIMS REGISTER | | | | Date: February 16, 2017 |

Case Number:  08-04614        Claim Class Sequence

Debtor Name:  YAZMIN ENTERPRISES INC       Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Tax Id: 5956 | | | | | |
| 126 070 7100-00 | VANESSA VELEZ VERA BOX 2043 UTUADO PR 00641 Tax Id: 4571 | Unsecured | Filed 11/21/08 (126-1) 4571 | $500.00 | $0.00 | $500.00 |
| 127 070 7100-00 | LUZ DIANET BATISTA OLMO BO HATO ARRIBA SECTOR JUNCOS HC 02 17003 ARECIBO PR 00612 | Unsecured | Filed 11/21/08 | $854.99 | $0.00 | $854.99 |
| 128 070 7100-00 | Ampoules & Vials MFG Co. LTD Unit No. 8, 2nd Floor Mahalaxmi Industrial Estate | Unsecured | Filed 11/21/08 (128-1) Goods Sold | $133,129.42 | $0.00 | $133,129.42 |
| 132 070 7100-00 | IRIS D DEL VALLE VELAZQUEZ BOX 878 CANOVANAS PR 00729 Tax Id: 2295 | Unsecured | Filed 11/21/08 AMENDED BY CLAIM #228 | $0.00 | $0.00 | $0.00 |
| 133 070 7100-00 | MELANEE GONZALEZ ROMERO CALLE 10 H40 PARC VAN SCOY BAYAMON PR 00957 Tax Id: 5366 | Unsecured | Filed 11/21/08 (133-1) 5366 | $58.50 | $0.00 | $58.50 |
| 134 070 7100-00 | BPP RETAIL PROPERTIES LLC-S.L PO BOX 71509 SAN JUAN PR 00936-8609 | Unsecured | Filed 11/21/08 (134-1) Real Estate Commercial Lease | $141,343.62 | $0.00 | $141,343.62 |
| 135 070 7100-00 | LETICIA VENEGAS LYDIA MANGUAL SAGRADO CORAZON 1642 SANTA BRIGIDA RIO PIEDRAS PR 00926 | Unsecured | Filed 11/21/08 | $20,970.00 | $0.00 | $20,970.00 |
| 136 070 7100-00 | Plaza Guayama S.E. | Unsecured | Filed 11/22/08 (136-1) unpaid arrears on lease agreement | $138,210.88 | $0.00 | $138,210.88 |
| 149 070 7100-00 | HECTOR C RODRIGUEZ SOTO PO BOX 8265 PONCE PR 00732 Tax Id: 4996 | Unsecured | Filed 11/24/08 TRUSTEE'S OBJECTION TO CLAIM FILED 8/27/10 (DOC #423); ORDER GRANTING 11/4/10 (DOC #486). RE: CLAIM #262 | $0.00 | $0.00 | $0.00 |
| 156 070 7100-00 | MARIA J PEREZ ORTIZ PMB 513 PO BOX 30000 CANOVANAS PR 00729 Tax Id: 6689 | Unsecured | Filed 11/24/08 (156-1) 6689 AMENDED BY CLAIM #224 | $0.00 | $0.00 | $0.00 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 35

Date: February 16, 2017

Case Number: 08-04614
Debtor Name: YAZMIN ENTERPRISES INC

Claim Class Sequence

Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 158 070 7100-00 | WILLIAM RIVERA ALBARRAN URB LOMA ALTA CALLE 9 J17 CAROLINA PR 00987 Tax Id: 1349 | Unsecured (158-1) 1349 | Filed 11/24/08 | $468.00 | $0.00 | $468.00 |
| 159 070 7100-00 | ESTHER APONTE GONZALEZ HC 02 BUZON 6708 BARRANQUITAS PR 00794 Tax Id: 1627 | Unsecured (159-1) 1627 | Filed 11/24/08 | $58.50 | $0.00 | $58.50 |
| 163 070 7100-00 | GIORLANDO VILLALONGA CONDOMINIO BELEN APT 410 AVE SAN PATRICIO GUAYNABO PR 00968 Tax Id: 2799 | Unsecured (163-1) 2799 | Filed 11/24/08 | $825.00 | $0.00 | $825.00 |
| 164 070 7100-00 | CARMEN L FUENTES ORTIZ HC 03 BOX 14816 COROZAL PR 00783 Tax Id: 9694 | Unsecured (164-1) 9694 | Filed 11/24/08 | $175.50 | $0.00 | $175.50 |
| 165 070 7100-00 | VANESSA ORTIZ OJEDA URB LAGO ALTO CALLE LOIZA F82 TRUJILLO ALTO PR 00976 Tax Id: 4667 | Unsecured | Filed 11/24/08 AMENDED BY CLAIM #227. | $0.00 | $0.00 | $0.00 |
| 168 070 7100-00 | MAYRA I PADRO PEREZ CALLE BETANCES 37 YAUCO PR 00768 Tax Id: 0758 | Unsecured (168-1) 0758 | Filed 11/24/08 | $117.00 | $0.00 | $117.00 |
| 173 070 7100-00 | Commercial Centers Management, Inc. PO Box 362983 San Juan, PR 00936-2983 | Unsecured (173-1) rent DOC #62 | Filed 11/24/08 | $76,555.24 | $0.00 | $76,555.24 |
| 175 070 7100-00 | IRMA E SANTIAGO CARRASQUILLO URB BARRIO MALPICA HC 02 BZ 17629 RIO GRANDE PR 00745 Tax Id: 3692 | Unsecured | Filed 11/25/08 TRUSTEE'S OBJECTION TO CLAIM FILED 8/27/10 (DOC #427); ORDER GRANTING 11/4/10 (DOC #490) RE: CLAIM #233. | $0.00 | $0.00 | $0.00 |
| 177 070 7100-00 | LUMARY J RODRIGUEZ CORNIER URB VILLA CAROLINA BLOQ 25 CASA  2 CALLE 5 CAROLINA PR 00985 Tax Id: 6745 | Unsecured | Filed 11/25/08 TRUSTEE'S OBJECTION TO CLAIM FILED 8/27/10  (DOC #438); ORDER GRANTING 11/4/10 (DOC #499) RE: CLAIM #249. | $0.00 | $0.00 | $0.00 |
| 178 070 7100-00 | WILLIAM WESTERNBAND SANTOS PO BOX 1804 BARCELONETA PR 00617 Tax Id: 3107 | Unsecured (178-1) 3107 | Filed 11/25/08 | $351.00 | $0.00 | $351.00 |

| Page 36 | EXHIBIT C<br>ANALYSIS OF CLAIMS REGISTER | Date: February 16, 2017 |
|---|---|---|

Case Number:  08-04614
Debtor Name:  YAZMIN ENTERPRISES INC

Claim Class Sequence

Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 180<br>070<br>7100-00 | MIRIAM A ALBANDOZ SANCHEZ<br>CALLE CRUZ DE MALTA B111<br>LOIZA VALLEY<br>CANOVANAS PR 00729<br>Tax Id: 2000 | Unsecured | Filed 11/25/08<br>TRUSTEE'S OBJECTION TO CLAIM FILED 8/27/10 (DOC #428).  RE: CLAIM #216<br>ORDER GRANTING 11/4/10 (DOC #491). | $0.00 | $0.00 | $0.00 |
| 184<br>070<br>7100-00 | CARMEN I MARTINEZ URBINA<br>CANALES 147 BUEN CONSEJO<br>RIO PIEDRAS PR 00926<br>Tax Id: 5159 | Unsecured | Filed 11/21/08<br>TRUSTEE'S OBJECTION TO CLAIM FILED 8/27/10 (DOC #429); ORDER GRANTING<br>11/8/10 (DOC #585) RE:CLAIM #245. | $0.00 | $0.00 | $0.00 |
| 187<br>070<br>7100-00 | YADIRA E LOPEZ TORRES<br>CALLE FRANCIA  PROLONGACION<br>8<br>HATO REY PR 00917<br>Tax Id: 2952 | Unsecured | Filed 12/02/08<br>TRUSTEE'S OBJECTION TO CLAIM FILED 8/27/10 (DOC #431); ORDER GRANTING<br>11/4/10 (DOC #493) RE: CLAIM #244 | $0.00 | $0.00 | $0.00 |
| 188<br>070<br>7100-00 | YOLANDA OQUENDO CATONI<br>CALLE TEXIDOR 328<br>INTERIOR BDA ISRAEL<br>HATO REY PR 00917<br>Tax Id: 7655 | Unsecured | Filed 12/02/08<br>TRUSTEE'S OBJECTION TO CLAIM FILED 8/27/10 (DOC #432); ORDER GRANTING<br>11/4/10  (DOC #494) RE: CLAIM #247 | $0.00 | $0.00 | $0.00 |
| 189<br>070<br>7100-00 | NANCY  GONZALEZ RODRIGUEZ<br>FELIPE GUTIERREZ 704 VILLA<br>PRADES<br>RIO PIEDRAS PR 00924<br>Tax Id: 6372 | Unsecured | Filed 12/02/08<br>TRUSTEE'S OBJECTION TO CLAIM FILED 8/27/10 (DOC #433); ORDER GRANTING<br>11/4/10 (DOC #495) RE: CLAIM #239 | $0.00 | $0.00 | $0.00 |
| 190<br>070<br>7100-00 | MAYRA L PEREZ PEREZ<br>CALLE PAOLI 212 QUINTANA<br>SAN JUAN PR 00917<br>Tax Id: 4726 | Unsecured | Filed 12/02/08<br>TRUSTEE'S OBJECTION TO CLAIM FILED 8/27/10 (DOC #434); ORDER GRANTING<br>11/4/10 (DOC #496) RE: CLAIM #246 | $0.00 | $0.00 | $0.00 |
| 191<br>070<br>7100-00 | MARY B MELENDEZ NEGRON<br>CALLE PARIS 243 SUITE 1060<br>HATO REY PR 00917<br>Tax Id: 9942 | Unsecured | Filed 12/02/08<br>TRUSTEE'S OBJECTION TO CLAIM FILED 8/27/10 (DOC #435); ORDER GRANTING<br>11/4/10 (DOC #497) RE: CLAIM #241 | $0.00 | $0.00 | $0.00 |
| 197<br>070<br>7100-00 | KOOLEE DE PUERTO RICO INC<br>PO BOX 363341<br>SAN JUAN PR 00936 3341 | Unsecured | Filed 12/08/08<br>(197-1) GOODS SOLD<br>(197-1) 1806 | $8,365.50 | $0.00 | $8,365.50 |
| 199<br>070<br>7100-00 | UNITED DISTRIBUTORS<br>& TRADING CORPORATION<br>PO BOX 4022 CAROLINA PR 00984 | Unsecured | Filed 11/20/08<br>(199-1) GOODS SOLD<br>(199-1) 0535 | $27,115.47 | $0.00 | $27,115.47 |
| 201<br>070<br>7100-00 | YANAIRA CRESPO RIVERA<br>CARR 402 KM 28 RR 02 BOX 4372<br>ANASCO PR 00610<br>Tax Id: 5190 | Unsecured | Filed 12/17/08<br>(201-1) 5190 | $2,419.25 | $0.00 | $2,419.25 |

| | | | EXHIBIT C | | | |
|---|---|---|---|---|---|---|
| Page 37 | | | ANALYSIS OF CLAIMS REGISTER | | | Date: February 16, 2017 |

Case Number: 08-04614

Debtor Name: YAZMIN ENTERPRISES INC

Claim Class Sequence

Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 202 070 7100-00 | JOSE CANCEL SANTIAGO LAS PALMAS KM 205 BOX 1462 UTUADO PR 00641 Tax Id: 5904 | Unsecured | Filed 12/08/08 TRUSTEE'S OBJECTION TO CLAIM FILED 8/27/10 (DOC #436); ORDER GRANTING 11/8/10 (DOC #586) RE: CLAIM #234 | $0.00 | $0.00 | $0.00 |
| 203 070 7100-00 | CARMEN M RUIZ PEREZ HC 56 BOX 4930 AGUADA PR 00602 Tax Id: 4722 | Unsecured | Filed 12/17/08 (203-1) 4722 | $140.40 | $0.00 | $140.40 |
| 204 070 7100-00 | STELLA MATOS MENDEZ CALLE D 111 BASE RAMEY AGUADILLA PR 00603 | Unsecured | Filed 12/04/08 (204-1) 0611 | $198.90 | $0.00 | $198.90 |
| 205 070 7100-00 | EXPORT BELMAR S L SGA SHARMOUR ENTERPRISES INC 1700 NORTH DIXIE HIGHWAY SUITE 150 BOCA RATON FL 33432 | Unsecured | Filed 12/29/08 (205-1) GOODS SOLD | $105,024.00 | $0.00 | $105,024.00 |
| 206A 070 7100-00 | Department of Treasury Bankruptcy Section (424-B) PO Box 9024140 San Juan, PR 00902-4140 | Unsecured | Filed 01/14/09 (206-1) I/T (200) YEARS 2007, (300) 2000,2002 AND 2006, 2007, (400) 1996 TO 2001, 2003, 2005 TO 2007, (510) 2000 TO 2004, (IVU) 2006 TO 2008 | $1,143,475.17 | $0.00 | $1,143,475.17 |
| 208 070 7100-00 | BIG DEAL EXTERMINATING PO BOX 70344 PMB 259 SAN JUAN PR 00936-8344 | Unsecured | Filed 01/21/09 (208-1) SERVICES PERFORMED | $4,701.00 | $0.00 | $4,701.00 |
| 209 070 7100-00 | US CUSTOMS AND BORDER PROTECTION ATTN REVENUE DIVISION BANKRUPTCY TEAM 6650 TELECOM DR SUITE 100 INDIANAPOLIS IN 46278 | Unsecured | Filed 01/09/09 (209-1) UNPAID ESTIMATE DUMPING DUTY DUTIES & FEES AND UNLIQUIDATED CONTINGENT DUTIES FEES AND OTHER CHARGES (209-1) 4301 AMENDED BY SECURED CLAIM NO. 284 FILED 1/31/11 | $0.00 | $0.00 | $0.00 |
| 210 070 7100-00 | PRIDCO PO BOX 362350, SAN JUAN, P.R. 00936-2350 | Unsecured | Filed 01/26/09 (210-1) Pre and post-petition rent - Nonresidential real property lease RE: CLAIM #277 | $0.00 | $0.00 | $0.00 |
| 211 070 7100-00 | REPUBLIC IMPORT CO ATTENTION JESSE GARCIA 2710 SUPPLY AVENUE COMMERCE CA 90040 | Unsecured | Filed 02/13/09 (211-1) GOODS SOLD | $65,678.40 | $0.00 | $65,678.40 |

| | EXHIBIT C | |
|---|---|---|
| Page 38 | ANALYSIS OF CLAIMS REGISTER | Date: February 16, 2017 |

Case Number:  08-04614

Debtor Name:  YAZMIN ENTERPRISES INC

Claim Class Sequence

Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 212<br>070<br>7100-00 | BANCO POPULAR DE PR<br>PO BOX 366818<br>SAN JUAN PUERTO RICO<br>00936-6818 | Unsecured<br>(212-1) VISA 7912 | Filed 03/02/09 | $21,004.88 | $0.00 | $21,004.88 |
| 213<br>070<br>7100-00 | SUAREZ SALES INC<br>HUMBERTO GUZMAN ESQ<br>PMB 700<br>PO BOX 7891<br>GUAYNABO PR  00970 7891 | Unsecured<br>(213-1) SALES OF GOODS | Filed 02/27/09 | $48,358.00 | $0.00 | $48,358.00 |
| 214<br>070<br>7100-00 | MUNICIPIO DE JAYUYA<br>PO BOX 488<br>JAYUYA PR 00664 | Unsecured<br>(214-1) PATENT AND SALE<br>TAX<br>(214-1) 4301 | Filed 02/24/09 | $3,194.64 | $0.00 | $3,194.64 |
| 218<br>070<br>7100-00 | COMPUTER DISTRIBUTORS<br>CAPARRA HEIGHTS STATION<br>PO BOX 11954<br>SAN JUAN PR 00922 1954 | Unsecured<br>(218-1) SERVICES PERFORMED<br>RE: CLAIM #8 | Filed 06/19/09 | $32,226.58 | $0.00 | $32,226.58 |
| 219<br>070<br>7100-00 | DURA KLEEN INC<br>458 E 101 ST<br>BROOKLYN NY 11236 2106 | Unsecured<br>TRUSTEE'S OBJECTION TO CLAIM FILED 8/27/10 (DOC #399); ORDER GRANTING<br>11/4/10  (DOC #467) RE: CLAIM #21. | Filed 06/22/09 | $79,751.00 | $0.00 | $79,751.00 |
| 220<br>070<br>7100-00 | A AND BHONGDA GROUP INC<br>9520 SANTA ANITA AVENUE<br>RANCHO CUCAMONGA  CA 91730<br>6119 | Unsecured<br>(220-1) GOODS  SOLD<br>(220-1) 0123 | Filed 06/22/09 | $41,814.50 | $0.00 | $41,814.50 |
| 221<br>070<br>7100-00 | PERSONNAL INTERNATIONAL<br>PO BOX 1689<br>RIO GRANDE PR 00745 1689 | Unsecured<br>(221-1) GOODS  SOLD<br>(221-1) 2406 | Filed 06/23/09 | $50,902.22 | $0.00 | $50,902.22 |
| 222<br>070<br>7100-00 | PUERTO RICO SUPPLIES<br>PO BOX 11908<br>SAN JUAN PR 00922 1908 | Unsecured<br>(222-1) GOODS  SOLD<br>(222-1) 2900<br>RE: CLAIM #48 | Filed 06/23/09 | $12,225.13 | $0.00 | $12,225.13 |
| 225<br>070<br>7100-00 | MYRTELINA ORTEGA SANTOS<br>CALLE 6 E55<br>ALTURAS DE FLAMBOYAN<br>BAYAMON PR 00959<br>Tax Id: 4568 | Unsecured<br>(225-1) 4568<br>RE: CLAIM #101 | Filed 06/24/09 | $2,600.00 | $0.00 | $2,600.00 |
| 229<br>070<br>7100-00 | CANDLE LITE LANCASTER<br>COLONY CORP<br>ATTN  NED HOFFMAN<br>PO BOX 42364<br>CINCINNATI OH 45242 | Unsecured<br>(229-1) GOODS  SOLD<br>RE:CLAIM #33. | Filed 06/25/09 | $57,987.16 | $0.00 | $57,987.16 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 39

Date: February 16, 2017

Case Number: 08-04614

Claim Class Sequence

Debtor Name: YAZMIN ENTERPRISES INC

Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|--------|------------------------|-------------|-------|----------------|--------------|---------------|
| 232 070 7100-00 | ROYAL ITEMS INC 595 DEGREW ST BROOKLYN NY 11217 | Unsecured | Filed 06/22/09 (232-1) MERCHANDISE PURCHASED + SHIPPED | $38,972.16 | $0.00 | $38,972.16 |
| 235 070 7100-00 | BETTER HOME PLASTICS CORP 439 COMMERCIAL AVE PALISADES PARK NJ 07650 | Unsecured | Filed 06/30/09 (235-1) GOODS SOLD RE: CLAIM #30 | $631,970.72 | $0.00 | $631,970.72 |
| 236 070 7100-00 | REGAL HOME COLLECTION 271 5TH AVENUE NEW YORK  NY 10016 6508 | Unsecured | Filed 07/01/09 (236-1) GOODS  SOLD (236-1) 5025 RE: CLAIM #5 | $41,325.60 | $0.00 | $41,325.60 |
| 242 070 7100-00 | EAGLE LOGISTIC SYSTEM BUCHANAN OFFICE CENTER SUITE 202 ROAD 165 NO 40 GUAYNABO PR 00968 | Unsecured | Filed 07/02/09 (242-1) FREIGHT SERVICES PERFORMED | $43,314.00 | $0.00 | $43,314.00 |
| 243A 070 7100-00 | ELEVEN ELEVEN CORP PO BOX 305 CATANO PR 00963-0305 | Unsecured | Filed 07/06/09 (243-1) GOODS SOLD (243-1) 0267 TRUSTEE'S OBJECTION TO CLAIM FILED 8/27/10 (DOC #400); ORDER GRANTING 11/4/10 (DOC #468). RE: CLAIM #71 TRUSTEE'S INFORMATIVE MOTION TO CLARIFY COURT ORDER FILED 11/28/12 (DOC #692). ORDER 5/14/13 GRANTED (DOC #712). | $183,971.71 | $0.00 | $183,971.71 |
| 251 070 7100-00 | AMAURY M TORRES RAMOS URB LOS PINOS CALLE ACACIA 221 YAUCO PR 00698 Tax Id: 0515 | Unsecured | Filed 07/20/09 TRUSTEE'S OBJECTION TO CLAIM FILED 4/20/11 (DOC #647); ORDER GRANTING 6/3/11 (DOC #655). RE: CLAIM #92 | $2,500.00 | $0.00 | $2,500.00 |
| 253 070 7100-00 | TAPE IT INC 233 N FEHR WAY BAY SHORE NY 11706 | Unsecured | Filed 07/24/09 (253-1) GOODS SOLD | $18,903.20 | $0.00 | $18,903.20 |
| 255 070 7100-00 | EDWIN MIRANDA VEGA BO SANTA ROSA CALLE E BUZON  166 HATILLO PR 00659 | Unsecured | Filed 08/03/09 (255-1) AMENDING PROOF OF CLAIM NUMBER 6 ORIGINALY FILE  7/29/08 RE: CLAIM #6 | $105,266.00 | $0.00 | $105,266.00 |
| 257 070 7100-00 | FERNANDO C PUJALS & BROS PO BOX 364245 SAN JUAN  PR 00936-4245 | Unsecured | Filed 08/14/09 (257-1) GOODS  SOLD RE: CLAIM #38 | $17,249.58 | $0.00 | $17,249.58 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 40

Date: February 16, 2017

Case Number:   08-04614
Debtor Name:   YAZMIN ENTERPRISES INC

Claim Class Sequence

Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 258 070 7100-00 | United Surety & Indemnity Co. Saldana & Saldana-Egozcue, PSC 208 De Diego Ave. - Suite 1420 San Juan PR 00918 | Unsecured | Filed 08/24/09 NOTICE OF WITHDRAWAL OF CLAIMS FILED 10/6/10 (DOC #461); ORDER GRANTING 10/26/10 (DOC #464). RE: CLAIM #259. | $0.00 | $0.00 | $0.00 |
| 259 070 7100-00 | United Surety & Indemnity Co. Saldana & Saldana-Egozcue, PSC 208 De Diego Ave. - Suite 1420 San Juan PR 00918 | Unsecured | Filed 08/24/09 RE: CLAIMS #27 & #258. AMENDED 10/6/2010 AS 259-2. | $63,190.64 | $0.00 | $63,190.64 |
| 260 070 7100-00 | CARLOS R PAULA CAPRICE CREDIT SERVICES 4758 W COMMERCIAL BLVD FT LAUDERDALE FL 33319 ATN MARIA PURINGTON | Unsecured | Filed 08/24/09 (260-1) DEMURRAGE CHARGES INCURRED FROM EQUIPMENT CARGO RETURNED LATE TRUSTEE'S OBJECTION TO CLAIM FILED 8/27/10 (DOC #440); ORDER GRANTING 11/4/10 (DOC #500) | $14,830.00 | $0.00 | $14,830.00 |
| 261 070 7100-00 | WEST COAST CLOSCOUT INC 4310 MAYWOOD AVE VERNON CA  90058 2514 | Unsecured | Filed 08/24/09 (261-1) GOODS  SOLD RE: CLAIM #66 | $109,579.03 | $0.00 | $109,579.03 |
| 263 070 7100-00 | GLAXO SMITHKLINE PO BOX 71591 SAN JUAN PR 00936-8691 | Unsecured | Filed 09/09/09 (263-1) GOODS  SOLD (263-1) 6119 RE: CLAIM #13 | $60,440.27 | $0.00 | $60,440.27 |
| 264 070 7100-00 | LPI FAR EAST INC SUITE  7B 600 N ROUTE 73 MARLTON  NJ 08053 | Unsecured | Filed 09/21/09 (264-1) GOODS SOLD RE: CLAIMS #1 & #22 | $128,103.90 | $0.00 | $128,103.90 |
| 265 070 7100-00 | Plaza del Parque SE La Villa de Torrimar Reina Cristina #41 Guaynabo PR 00969 | Unsecured | Filed 09/30/09 (265-1) Judgment for unpaid rent RE: CLAIM #44 | $80,142.24 | $0.00 | $80,142.24 |
| 266 070 7100-00 | Plaza Bayamon SE La Villa de Torrimar Reina Cristina #41 Guaynabo PR 00969 | Unsecured | Filed 09/30/09 (266-1) Judgment for unpaid rent RE: CLAIM #45 | $134,924.70 | $0.00 | $134,924.70 |
| 267 070 7100-00 | Pineyro & Lara of PR Inc PO Box 70171 PMB 212 San Juan PR 00936-8171 | Unsecured | Filed 09/30/09 (267-1) goods sold RE: CLAIM #84. | $18,702.18 | $0.00 | $18,702.18 |
| 268 070 7100-00 | SUCN OSCAR R ANTOMMATTEI NEGRONI OSCAR ANTOMMATTEI PEREZ PO BOX 297 YAUCO PR 00698-0297 | Unsecured | Filed 10/08/09 (268-1) RENT RE: CLAIM #64 | $18,800.00 | $0.00 | $18,800.00 |

| | | EXHIBIT C | | | |
|---|---|---|---|---|---|
| Page 41 | | ANALYSIS OF CLAIMS REGISTER | | | Date: February 16, 2017 |

Case Number: 08-04614
Debtor Name: YAZMIN ENTERPRISES INC

Claim Class Sequence

Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 269 070 7100-00 | LASER PRODUCTS INC PO BOX 1723 JUNCOS PR 00777 BENJAMIN QUINONES LEBRON SANABRIA & CARVAJAL PSC AVE LA CONSTITUCION 166 | Unsecured | Filed 10/09/09 (269-1) GOODS SOLD RE: CLAIM #61 | $108,447.91 | $0.00 | $108,447.91 |
| 270 070 7100-00 | CARIBE BAKERS INC PO BOX 8282 TOA BAJA PR 00951-8282 | Unsecured | Filed 10/13/09 (270-1) GOODS SOLD (270-1) 4000 RE: CLAIM #70 | $71,751.15 | $0.00 | $71,751.15 |
| 271 070 7100-00 | NSC PUERTO RICO INC PO BOX 1625 CANOVANAS PR 00729 | Unsecured | Filed 10/13/09 (271-1) GOODS SOLD RE: CLAIM #28 | $35,000.00 | $0.00 | $35,000.00 |
| 272 070 7100-00 | WORLDNET TELECOMMUNICATIONS CIM 90 CARR 164 GUAYNABO PR 00968 8059 | Unsecured | Filed 10/13/09 (272-1) SERVICES PERFORMED | $10,723.51 | $0.00 | $10,723.51 |
| 273 080 7200-00 | EXPORT BELMAR SL CALLE BISBE JUAN TORMO 2 BAJO ALBAIDA VALENCIA ESPANA 46860 | Unsecured | Filed 10/15/09 (273-1) GOODS SOLD (273-1) 0023 | $172,006.20 | $0.00 | $172,006.20 |
| 274 070 7100-00 | LM IMPORT & EXPORT INC SMARTKING ENTERPRISES 4805 NW 165TH STREET MIAMI FL 33014 | Unsecured | Filed 10/16/09 (274-1) GOODS SOLD RE: CLAIM #68 | $1,036,657.08 | $0.00 | $1,036,657.08 |
| 275 080 7200-00 | LM IMPORT & EXPORT INC 4805 NW 165TH STREET MIAMI FL 33014 | Unsecured | Filed 10/16/09 (275-1) LGOODS SOLD | $797,393.80 | $0.00 | $797,393.80 |
| 276 080 7200-00 | RISING TOYS MANUFACTURE LTD 4805 NW 165TH STREET MIAMI FL 33014-6424 | Unsecured | Filed 10/16/09 (276-1) GOODS SOLD RE: CLAIM #69 | $412,477.28 | $0.00 | $412,477.28 |
| 277B 070 7100-00 | PRIDCO PO BOX 362350 SAN JUAN, PR 00936-2350 | Unsecured | | $106,737.50 | $0.00 | $106,737.50 |
| 278 080 7200-00 | ME SALVE INC PO BOX 2399 TOA BAJA PR 00951 | Unsecured | Filed 12/16/09 AMENDED BY CLAIM NO. 280. | $0.00 | $0.00 | $0.00 |
| 279 080 7200-00 | ME SALVE INC PO BOX 2399 TOA BAJA PR 00951 | Unsecured | Filed 12/17/09 AMENDED BY CLAIM NO. 281. | $0.00 | $0.00 | $0.00 |

| | EXHIBIT C | |
|---|---|---|
| Page 42 | ANALYSIS OF CLAIMS REGISTER | Date: February 16, 2017 |

Case Number:   08-04614                                     Claim Class Sequence
Debtor Name:   YAZMIN ENTERPRISES INC                      Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 280 080 7200-00 | ME SALVE INC PO BOX 2399 TOA BAJA PR 00951 | Unsecured | Filed 12/23/09 (280-1) AMEDING PROOF OF CLAIM NUMBER 278 ORIGINALY FILE 12/16/09 AMENDS CLAIM NO. 278 FILED 12/16/09. TRUSTEE'S OBJECTION TO CLAIM FILED 11/28/12 (DOC #690). ORDER GRANTING 3/11/13 (DOC #701). | $12,000.00 | $0.00 | $12,000.00 |
| 281 080 7200-00 | ME SALVE INC PO BOX 2399 TOA BAJA PR 00951 | Unsecured | Filed 12/23/09 (281-1) AMEDING PROOF OF CLAIM NUMBER 279 ORIGINALY FILE 12/17/09 AMENDS CLAIM NO. 279 FILED 12/17/09. TRUSTEE'S OBJECTION TO CLAIM FILED 11/28/12 (DOC #690). ORDER GRANTING 3/11/13 (DOC #701). | $2,333.33 | $0.00 | $2,333.33 |
| 282A 080 7200-00 | ALTAGRACIA CRUZ VARGAS PO BOX 1968 FAJARDO PR 00738 Tax Id: 6061 | Unsecured | Filed 03/15/10 | $300.00 | $0.00 | $300.00 |
| 285 070 7100-00 | CCVA Inc PO Box 190525 San Juan PR 00919-0525 | Unsecured | Filed 07/29/08 (1-1) Shopping Center lease arrears | $37,121.36 | $0.00 | $37,121.36 |
| 287 070 7100-00 | EPIFANIO VIDAL, S.E. ESTACION 1, MSC 6152 BAYAMON, P.R. 00960 | Unsecured | Filed 08/05/08 (3-1) PAYMENTS DUE UNDER LEASE(3-2) Pyaments under lease agreement | $11,242.41 | $0.00 | $11,242.41 |
| 288 070 7100-00 | Sucesion Rafaela Santini PO Box 637 Coamo PR 00769 | Unsecured | Filed 08/07/08 (5-1) Rent | $5,000.00 | $0.00 | $5,000.00 |
| 289 070 7100-00 | FAUSTINO APONTE PARES ESQ 12 ANTONIO LOPEZ ST PO BOX 22 HUMACAO PR 00792 | Unsecured | Filed 08/14/08 (6-1) RENTS DUE FROM 10-01-07-TO 08-01-08. | $41,800.00 | $0.00 | $41,800.00 |
| 290 070 7100-00 | Xtra Cool Air Conditioning, Inc. PO Box 11850 PMB 212 San Juan PR 00922-1850 | Unsecured | Filed 08/18/08 (7-1) SERVICES & EQUIPMENT. | $35,349.25 | $0.00 | $35,349.25 |
| 291 070 7100-00 | In Mar Trading PO Box 51486 Toa Baja PR 00950-1485 | Unsecured | Filed 08/22/08 (8-1) Mortgage Note- Guarantee TRUSTEE'S OBJECTION TO CLAIM FILED 11/28/12 (DOC #693). ORDER GRANTING 3/11/13 (DOC #699). | $140,450.00 | $0.00 | $140,450.00 |
| 292 070 7100-00 | SFS MAYAGUEZ LP Popular Center 208 Ponce de Leon Avenue, Suite 1434 San Juan, PR 00918 Attention: Rafael Davila, Esq. | Unsecured | Filed 08/25/08 (9-1) Past Due Rents | $33,040.69 | $0.00 | $33,040.69 |

| | EXHIBIT C | |
|---|---|---|
| Page 43 | ANALYSIS OF CLAIMS REGISTER | Date: February 16, 2017 |

| | | Claim Class Sequence | |
|---|---|---|---|
| Case Number: | 08-04614 | | |
| Debtor Name: | YAZMIN ENTERPRISES INC | | Joint Debtor: |

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 293 070 7100-00 | RD Trujillo Alto, L.P. c/o Rafael Davila Thomas, Esq. Popular Center 208 Ponce de Leon Avenue, Suite 1434 San Juan, Puerto Rico 00918 | Unsecured | Filed 08/25/08 (10-1) Past Due Rents | $55,502.44 | $0.00 | $55,502.44 |
| 294 070 7100-00 | FW Caguas Ground Joint Venture c/o Rafael Davila Thomas, Esq. Popular Center 208 Ponce de Leon Avenue, Suite 1434 San Juan, PR 00918 | Unsecured | Filed 08/25/08 (11-1) Past Due Rents | $87,920.12 | $0.00 | $87,920.12 |
| 295B 070 7100-00 | EL MERCADO PLAZA PO BOX 474 TRUJILLO ALTO PR 00977 | Unsecured | Filed 08/26/08 (12-1) JUDGMENT - RENT OWED | $56,600.00 | $0.00 | $56,600.00 |
| 297A 070 7100-00 | Internal Revenue Service PO Box 7317 Philadelphia, PA 19101-7317 | Unsecured | Filed 09/02/08 | $4,612.98 | $0.00 | $4,612.98 |
| 298 070 7100-00 | PDCM Associates PO Box 190858 San Juan, PR 00919-0858 Felix Roman Carrasquillo PO Box 9070 San Juan PR 00908-9070 | Unsecured | Filed 09/03/08 (14-1) COAMO PLAZA SHOPPING CENTER LEASE | $50,601.54 | $0.00 | $50,601.54 |
| 299 070 7100-00 | Regency Park Associates, SE PO Box 71381 San Juan PR 00936-8481 | Unsecured | Filed 09/03/08 (15-1) PLAZA ATENAS SHOPPING CENTER LEASE | $22,869.60 | $0.00 | $22,869.60 |
| 300 070 7100-00 | YABUCOA DEVELOPMENT SE C/O FELIX ROMAN CARRASQUILLO PO BOX 9070 SAN JUAN PR 00908 | Unsecured | Filed 09/03/08 (17-1) SAN SEBASTIAN SHOPPING CENTER LEASE | $57,900.04 | $0.00 | $57,900.04 |
| 301 070 7100-00 | CRIM PO BOX 195387 SAN JUAN PR 00919-5387 | Unsecured | Filed 09/10/08 (19-1) PERSONAL PROPERTY TAXES | $348,158.03 | $0.00 | $348,158.03 |
| 303 070 7100-00 | FAWWAS M AHMAD ELKHATIB PO BOX 1143 MANATI PR 00674 | Unsecured | Filed 09/22/08 | $5,000.00 | $0.00 | $5,000.00 |
| 304 070 7100-00 | DRA MERCEDES GARCIA PONS PO BOX 331668 PONCE PR 00733-1668 | Unsecured | Filed 10/07/08 (22-1) LEASE AGREEMENT | $25,500.06 | $0.00 | $25,500.06 |
| 305A 070 7100-00 | MUNICIPIO DE NAGUABO PO BOX 40 NAGUABO PR 00718 | Unsecured | Filed 10/08/08 (23-1) MUNICIPAL PATENTE | $117.91 | $0.00 | $117.91 |

| | | | EXHIBIT C | | |
|---|---|---|---|---|---|
| Page 44 | | | ANALYSIS OF CLAIMS REGISTER | | Date: February 16, 2017 |

Case Number:  08-04614

Debtor Name:  YAZMIN ENTERPRISES INC

Claim Class Sequence

Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 306 070 7100-00 | H VIDAL INC PO BOX 21480 SAN JUAN PR 00928-1480 | Unsecured | Filed 10/16/08 (24-1) LEASE AGREEMENT RENT UTILITIES AND TAX | $29,762.50 | $0.00 | $29,762.50 |
| 307 070 7100-00 | INVERSIONES JOSELYNMARI SE PO BOX 2080 CAYEY PR 00737 | Unsecured | Filed 10/22/08 (25-1) RENT DEBT | $91,650.13 | $0.00 | $91,650.13 |
| 308 070 7100-00 | PR Dust Control PO Box 362048 San Juan PR 00936-2048 | Unsecured | Filed 10/27/08 (26-1) SERVICES PERFORMED TRUSTEE'S OBJECTION TO CLAIM FILED 11/28/12 (DOC #691). ORDER GRANTING 3/11/13 (DOC #697). | $4,046.50 | $0.00 | $4,046.50 |
| 314 070 7100-00 | PABLO MERCADO RIVERA APT 607 BO SALTOS COLI OROCOVIS PR 00720 Tax Id: 9807 | Unsecured | Filed 11/18/08 (32-1) 9801 TRUSTEE'S OBJECTION TO CLAIM FILED 4/20/11 (DOC #643); ORDER GRANTING 6/3/11 (DOC #650). RE: CLAIM #94 | $0.00 | $0.00 | $0.00 |
| 315 070 7100-00 | LUZ E LOZADA CINTRON APTDO 809 TOA ALTA PR 00954 | Unsecured | Filed 11/18/08 (33-1) 9419 | $658.59 | $0.00 | $658.59 |
| 316 070 7100-00 | LILLIAM I PEREZ VAZQUEZ PO BOX 80176 COROZAL PR 00783 Tax Id: 5264 | Unsecured | Filed 11/18/08 (34-1) 5264 TRUSTEE'S OBJECTION TO CLAIM FILED 4/20/11 (DOC #644); ORDER GRANTING 6/3/11 (DOC #651). RE: CLAIM #101. | $0.00 | $0.00 | $0.00 |
| 317 070 7100-00 | MARITZA GARCIA RODRIGUEZ BO QUEBRADA CRUZ PARC 271 RR 02 BOX 6669 TOA ALTA PR 00953 Tax Id: 4980 | Unsecured | Filed 11/18/08 (35-1) 4980 TRUSTEE'S OBJECTION TO CLAIM FILED 4/20/11 (DOC #645) ; ORDER GRANTING 6/3/11 (DOC #652). RE: CLAIM #93 | $0.00 | $0.00 | $0.00 |
| 319 070 7100-00 | United Surety & Indemnity Co. 208 Ponce De Leon Ave., Suite 1420 San Juan, PR 00918-1050 | Unsecured | Filed 11/19/08 | $106,950.00 | $0.00 | $106,950.00 |
| 320 070 7100-00 | BANCO SANTANDER-PUERTO RICO C/O SERGIO A. RAMIREZ DE ARELLANO, ESQ. BANCO POPULAR CENTER, SUITE 1133 SAN JUAN , PR 00918-1009 | Unsecured | Filed 11/19/08 (39-1) LOAN #7006463481 (39-1) AMENDS CLAIM NO. 38 AMENDS CLAIM NO.38 ON CONSOLIDATED CASE NO.08-04616. | $1,200,000.00 | $0.00 | $1,200,000.00 |
| 326 070 7100-00 | MARIA V NEGRON VELEZ AVE DON PELLAYO 2C11 URB COVADONGA TOA BAJA PR 00949 | Unsecured | Filed 11/18/08 (45-1) 7068 | $234.00 | $0.00 | $234.00 |

| | | | EXHIBIT C | | |
|---|---|---|---|---|---|
| Page 45 | | | ANALYSIS OF CLAIMS REGISTER | | Date: February 16, 2017 |

Case Number:    08-04614                          Claim Class Sequence
Debtor Name:    YAZMIN ENTERPRISES INC                                    Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 333 070 7100-00 | MARIEL LEON BERDECIA NUM 84 ESTANCIAS DE BARCELONETA BARCELONETA PR 00617 | Unsecured (53-1) 1693 | Filed 11/20/08 | $351.00 | $0.00 | $351.00 |
| 339 070 7100-00 | GLORY SANTIAGO MELENDEZ VILLA ROSA 3 CALLE 1 A 35 GUAYAMA PR 00784 | Unsecured (59-1) 0422 | Filed 11/20/08 | $939.15 | $0.00 | $939.15 |
| 341 070 7100-00 | ALBERTO L TORRES RAMOS CALLE CHEOLO ROMAN 61 C ADJUNTAS PR 00601 | Unsecured (61-1) 3917 | Filed 11/20/08 | $409.50 | $0.00 | $409.50 |
| 347 070 7100-00 | NANCY G GONZALEZ CORREA BOX 182 BAJADERO PR 00616 | Unsecured (67-1) 0728 | Filed 11/21/08 | $914.63 | $0.00 | $914.63 |
| 354 070 7100-00 | CARMEN M APONTE ROMAN EDIF 5 APART 68 LAS CUMBRES SAN JUAN PR 00926 | Unsecured (74-1) 8092 | Filed 11/21/08 | $702.00 | $0.00 | $702.00 |
| 356 070 7100-00 | AIDA BORRERO CUEVAS CARR LAGO BOX 734 ADJUNTAS PR 00601 | Unsecured (76-1) 9127 | Filed 11/21/08 | $35.10 | $0.00 | $35.10 |
| 361 070 7100-00 | Plaza Guayama S.E. | Unsecured (81-1) arrears on lease agreement | Filed 11/22/08 | $93,843.53 | $0.00 | $93,843.53 |
| 362 070 7100-00 | WILFREDO PEREZ RODRIGUEZ PO BOX 119 MOCA PR 00676 Tax Id: 6497 | Unsecured (82-1) 6497 | Filed 11/24/08 TRUSTEE'S OBJECTION TO CLAIM FILED 4/20/11 (DOC #646). ORDER GRANTING 6/3/11 (DOC #654) .RE: CLAIM #140 | $0.00 | $0.00 | $0.00 |
| 372 070 7100-00 | AMAURY TORRES RAMOS URB LOS PINOS ST ACACIAS 221 YAUCO PR 00698 Tax Id: 0515 | Unsecured (91-1) | Filed 11/24/08 TRUSTEE'S OBJECTION TO CLAIM FILED 4/20/11, BE DISALLOWED FOR DUPLICATE (DOC #647); ORDER GRANTING 6/3/11 (DOC #655). RE: CLAIM #251 | $0.00 | $0.00 | $0.00 |
| 384 070 7100-00 | DDR Atlantico LLC SE 3300 Enterprise Parkway Beachwood Ohio 44122 | Unsecured (104-1) Claim for Pre-Petition and Rejection Damages on an Unexpired Non-Residential Real Property Lease | Filed 11/24/08 | $514,439.14 | $0.00 | $514,439.14 |
| 386 070 7100-00 | DDR Isabela LLC SE 3300 Enterprise Parkway Beachwood Ohio 44122 | Unsecured (106-1) Rents owed on an Unexpired Non-residential Real Property Lease | Filed 11/24/08 | $177,977.29 | $0.00 | $177,977.29 |
| 388 070 7100-00 | DDR Rio Hondo LLC, S.E. C/o Eric C. Cotton, Assoc. Gen. Counsel Developers Diversified Realty 3300 Enterprise Parkway Beachwood, OH 44122 | Unsecured (108-1) Pre-Petition amounts owed on a Non-Residential Real Property Lease | Filed 11/24/08 | $179,146.70 | $0.00 | $179,146.70 |

EXHIBIT C
ANALYSIS OF CLAIMS REGISTER

Page 46                                                                                          Date: February 16, 2017

Case Number:    08-04614                                      Claim Class Sequence
Debtor Name:    YAZMIN ENTERPRISES INC                                              Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 390 070 7100-00 | DDR Del Norte LLC, S.E. C/o Eric C. Cotton, Assoc. Gen. Counsel Developers Diversified Realty 3300 Enterprise Parkway Beachwood, OH 44122 | Unsecured | Filed 11/24/08 (109-1) Claim for Pre-Petition amounts owed on an expired non-residential real property lease.(109-2) Refiling Claim to Include damages worksheet. | $16,609.01 | $0.00 | $16,609.01 |
| 391 070 7100-00 | DEVORAH ORTIZ CONTRERAS PO BOX 126 SAN LORENZO PR 00754 | Unsecured | Filed 11/25/08 (110-1) 7747 | $2,375.00 | $0.00 | $2,375.00 |
| 398 070 7100-00 | Adsuar Mu?iz Goyco Seda & Perez-Ochoa PSC PO Box 70294 San Juan PR 00936-8294 | Unsecured | Filed 11/25/08 (117-1) Service Performed | $7,435.75 | $0.00 | $7,435.75 |
| 401 070 7100-00 | ERIMARCK SANTIAGO PELLOT PO BOX 5072 AGUADILLA PR 00605 | Unsecured | Filed 11/26/08 (120-1) 1592 | $351.00 | $0.00 | $351.00 |
| 409 070 7100-00 | NOEMI S MOLINA DE ROBLES URB ESTANCIAS SANTA TERESITA CALLE SANTA MONICA 4211 PONCE PR 00730 | Unsecured | Filed 11/25/08 (128-1) 3707 | $460.04 | $0.00 | $460.04 |
| 416 070 7100-00 | YOLANDA E CORDERO GONZALEZ HC 04 BOX 14339 ARECIBO PR 00612 | Unsecured | Filed 12/03/08 (135-1) VACATION (135-1) 0003 | $117.00 | $0.00 | $117.00 |
| 419 070 7100-00 | MARGARITA CABRERA BAEZ CALLE 16 X 5 SANTA JUANA 2 CAGUAS PR 00725 | Unsecured | Filed 12/22/08 (138-1) 3919 | $1,744.73 | $0.00 | $1,744.73 |
| 420 070 7100-00 | BIG DEAL EXTERMINATING PO BOX 70344 PMB 259 SAN JUAN  PR 00936-8344 C & P Glass PO BOX 8406 | Unsecured | Filed 01/21/09 (139-1) SERVICES PERFORMED | $4,098.00 | $0.00 | $4,098.00 |
| 423 070 7100-00 | FALCON SANCHEZ & ASS PSC PO BOX 366397 SAN JUAN  PR 00936-6397 | Unsecured | Filed 03/24/09 (142-1) SERVICES PERFORMED (142-1) 1268 | $39,864.31 | $0.00 | $39,864.31 |
| 424 070 7100-00 | COMERCIAL ALONSO INC. C/O JUAN A. ARSUAGA 1779 SAN MAURO ST. URB SAGRADO CORAZON CUPEY SAN JUAN PR 00926-4237 | Unsecured | Filed 06/03/11 ORDER 6/3/11 ALLOWING LATE FILING (DOC #657). | $21,750.00 | $0.00 | $21,750.00 |
|  | Subtotal for Class Unsecured |  |  | $21,548,121.19 | $0.00 | $21,548,121.19 |

| Page 47 | | EXHIBIT C<br>ANALYSIS OF CLAIMS REGISTER | | | | | Date: February 16, 2017 |

Case Number:   08-04614
Debtor Name:   YAZMIN ENTERPRISES INC

Claim Class Sequence

Joint Debtor:

| Code # | Creditor Name & Address | Claim Class | Notes | Amount Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Case Totals: | | | $23,989,221.86 | $917,025.93 | $23,072,195.93 |

Code #:  Trustee's Claim Number, Priority Code, Claim Type
* Wage Deduction AUTO Claims - These are not included in Report Totals since they are already included in wage claims.

TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 08-04614 MCF
Case Name: YAZMIN ENTERPRISES INC
Trustee Name: WILFREDO SEGARRA-MIRANDA

Balance on hand                                    $

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 284 | US CUSTOMS AND BORDER PROTECTION ATTN REVENUE DIVISION BANKRUPTCY TEAM 6650 TELECOM DR SUITE 100 INDINANAPOLIS IN 46278 | $ | $ | $ | $ |
| 057A | CRIM P.O. BOX 195387 SAN JUAN, PR 00919-5387 | $ | $ | $ | $ |
| 110A | Banco Santander PR Sergio A. Ramirez De Arellano Suite 1133, Banco Popular Center 209 Munoz Rivera Avenue San Juan, PR 00918-1009 | $ | $ | $ | $ |

Total to be paid to secured creditors          $_____

Remaining Balance                                    $_____

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: WILFREDO SEGARRA-MIRANDA | $ | $ | $ |
| Trustee Expenses: WILFREDO SEGARRA-MIRANDA | $ | $ | $ |
| Fees: OFFICE OF THE U.S. TRUSTEE | $ | $ | $ |

Total to be paid for chapter 7 administrative expenses          $_____

Remaining Balance          $_____

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Accountant for Fees: JOSE V. JIMENEZ, CPA | $ | $ | $ |
| Other: COMMERCIAL CENTERS MANAGEMENT, INC | $ | $ | $ |
| Other: COSVIMED | $ | $ | $ |
| Other: DDR Atlantico LLC SE | $ | $ | $ |
| Other: DDR Isabela LLC SE | $ | $ | $ |
| Other: EL MERCADO PLAZA | $ | $ | $ |
| Other: ELEVEN ELEVEN  CORP. | $ | $ | $ |
| Other: INVERSION DECLY, INC. | $ | $ | $ |
| Other: Palmeira, Inc. | $ | $ | $ |
| Other: PDCM Associates | $ | $ | $ |
| Other: PREPA | $ | $ | $ |
| Other: PRIDCO | $ | $ | $ |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other: Regency Park Associates, SE | $ | $ | $ |
| Other: RUBEN GONZALEZ MARRERO, ESQ. | $ | $ | $ |

Total to be paid for prior chapter administrative expenses     $_____

Remaining Balance     $_____

    In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ _____ must be paid in advance of any dividend to general (unsecured) creditors.

    Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 073 | MUNICIPIO DE ISABELA BOX 507 ISABELA  PUERTO RICO 00662 | $ | $ | $ |
| 077 | MUNICIPALITY OF GUAYNABO PO BOX 7885 GUAYNABO PR 00970 | $ | $ | $ |
| 087 | Puerto Rico Department of Labor Chauffeurs Social Security Bureau 505 Muoz Rivera Ave - 9th Floor San Juan, PR 00918 | $ | $ | $ |
| 099 | MARIELIS RODRIGUEZ SANTIAGO HC 03 BOX 9237 COMERIO PR 00782 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 100 | YESENIA I NEVAREZ SANDOZ<br>PMB 182 BOX 70011<br>FAJARDO PR 00738 | $ | $ | $ |
| 105 | LYDIA SOLIS DIAZ<br>CALLE PARQUE 23<br>AMELIA<br>GUAYNABO PR 00965 | $ | $ | $ |
| 106 | LUZ M PAGAN PEREZ<br>CALLE 41 BLQ 4<br>30 ROYAL TOWN<br>BAYAMON PR 00956 | $ | $ | $ |
| 108 | DALILA SANABRIA JIMENEZ<br>CALLE AURORA 11 LA PUNTILLA<br>CATANO PR 00962 | $ | $ | $ |
| 111 | Puerto Rico Department of Labor<br>Collection Unit - 12th Floor<br>505 Munoz Rivera Ave<br>San Juan, PR 00918 | $ | $ | $ |
| 115 | JULIO C MALAVE RODRIGUEZ<br>URB CAMPO PRIMAVERA<br>B3 CALLE TIARIS 2003<br>CIDRA PR 00739 | $ | $ | $ |
| 116 | LUIS RODRIGUEZ VAZQUEZ<br>PO BOX 725<br>TOA ALTA PR 00753 | $ | $ | $ |
| 117 | MIGUEL MEDINA ALVAREZ<br>PO BOX 1431<br>DORADO PR 00646 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 118 | MARTA QUINONES AYALA HC 03 BOX 9264 DORADO PR 00646 | $ | $ | $ |
| 119 | BERNARDO CABALLERO TORRES CALLE HERMANADA 44 BO AMELIA GUAYNABO PR 00965 | $ | $ | $ |
| 120 | AILEEN DIAZ CRUZ PMB 550 PO BOX 2500 TOA BAJA PR 00951 | $ | $ | $ |
| 121 | SHEYLA JIMENEZ COLON URB SIERRA BAYAMON C 25 BLOQ 25 11 A BAYAMON PR 00961 | $ | $ | $ |
| 122 | MANUEL ABDALLAH CALERO CALLE 9 F15 URB BRASILIA VEGA BAJA PR 00693 | $ | $ | $ |
| 123 | PETER GUARNERI ROSADO CALLE 9 F2 MAGNOLIA GARDENS BAYAMON PR 00959 | $ | $ | $ |
| 124 | JOSELINE DIAZ CRUZ PO BOX 780 TOA BAJA PR 00951 | $ | $ | $ |
| 125 | EDIA FERNANDEZ TORRES CALLE 9 F2 25 URB EXT REXVILLE BAYAMON PR 00959 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 129 | YEIMILIS ROMAN HERNANDEZ<br>HC 04 BOX 17621<br>CAMUY PR 00627 | $ | $ | $ |
| 130 | ABDIEL PARDO SOTO<br>HC 04 BOX 18015<br>CAMUY PR 00627 | $ | $ | $ |
| 131 | VERONICA QUINONES MORAZA<br>CALLE RAFAEL MARTINEZ NADAL<br>74 BO AMELIA<br>GUAYNABO PR 00965 | $ | $ | $ |
| 137 | CARMEN L FELICIANO SEPULVEDA<br>CARR 335 BOX 868<br>YAUCO PR 00698 | $ | $ | $ |
| 138 | IRIS Y MONTALVO DE JESUS<br>PUNTA DIAMANTE<br>CALLE ESMERALDA MM23<br>PO BOX 8348<br>PONCE PR 00732 | $ | $ | $ |
| 139 | ARQUELIO DIAZ CARABALLO<br>BOX 684<br>GUANICA PR 00653 | $ | $ | $ |
| 140 | NILSA I RUIZ RODRIGUEZ<br>HC 02 BOX 401<br>YAUCO PR 00698 | $ | $ | $ |
| 141 | AWILDA VILLANUEVA VALLE<br>PO BOX 752<br>ISABELA PR 00662 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 142 | ZAIDA E MERCADO CHAVES BO COTTO DEL PARQUE 25 ISABELA PR 00662 | $ | $ | $ |
| 143 | LUIS A PEREZ PEREZ HC 01 BOX 3779 LARES PR 00669 | $ | $ | $ |
| 144 | AWILDA VALENTIN LOPEZ PO BOX 172 VICTORIA STA AGUADILLA PR 00605 | $ | $ | $ |
| 145 | MARITZA FANTAUZZY FELIU URB VISTA VERDE CALLE 10 BUZON 726 AGUADILLA PR 00603 | $ | $ | $ |
| 146 | JANICE GONZALEZ CRUZ URB ISLAZUL CALLE BERMUDEZ 3066 ISABELA PR 00662 | $ | $ | $ |
| 147 | MARIEL MERCADO RAMOS BO COTTO PASTILLO BUZON F5 ISABELA PR 00662 | $ | $ | $ |
| 148 | SANDRA I AYALA BONILLA HC 03 BOX 15639 YAUCO PR 00698 | $ | $ | $ |
| 150 | LUIS A ORTIZ RODRIGUEZ APARTADO 997 BARRANQUITAS PR 00794 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 151 | LOREN CARILLO CRESPO URB ALTAMIRA BZN 66 LARES PR 00669 | $ | $ | $ |
| 152 | MARIA I MARRERO CONCEPCION HC 46 BOX 5546 DORADO PR 00646 | $ | $ | $ |
| 153 | JOHANNNA CONCEPCION SERRANO COND RIVER PARK CALLE SANTA CRUZ APTO B 207 BAYAMON PR 00961 | $ | $ | $ |
| 154 | JAMILETTE PADILLA RODRIGUEZ CHANGAI 63 INT CLAUSELL PONCE PR 00731 | $ | $ | $ |
| 155 | IRIS S MARQUEZ REPARADO URB VILLAS LOS SANTOS CALLE 14 DD47 ARECIBO PR 00612 | $ | $ | $ |
| 157 | MAYRA E JIMENEZ ORTA BO ESPERANZA HC 03 BOX 21480 ARECIBO PR 00612 | $ | $ | $ |
| 160 | MIGUEL A LOPEZ RIOS HC 72 BOX 3474 NARANJITO PR 00919 | $ | $ | $ |
| 161 | HAYDEE VEGA SANCHEZ CALLE 19  384 PARCELAS HILL BROTHERS RIO PIEDRAS PR 00924 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 162 | LUIS J AVELLANET RODRIGUEZ JUAN RODRIGUEZ 454 BO MANI MAYAGUEZ PR 00682 | $ | $ | $ |
| 166 | SHARON J ROLON MARQUEZ PMB 105 PO BOX 6011 CAROLINA PR 00985 | $ | $ | $ |
| 167 | MUHAMAD ALI DASOUKI BOX 494 BARRANQUITAS PR 00794 | $ | $ | $ |
| 169 | ADELAIDA DELGADO VEGA PO BOX 6011 CAROLINA PR 00985 | $ | $ | $ |
| 170 | PAULINA RODRIGUEZ RODRIGUEZ HC 57 9548 AGUADA PR 00602 | $ | $ | $ |
| 171 | LILLIAM ROA GIL HC 869 QUEBRADILLAS PR 00678 | $ | $ | $ |
| 172 | JOSE F RIVERA SOTO HC 04 BOX 18055 CAMUY PR 00627 | $ | $ | $ |
| 174 | CARLOS JOSE ZAYAS ROBLES URB COUNTRY CLUB C 527 QG 24 CAROLINA PR 00982 2016 | $ | $ | $ |
| 176 | MARILYN DELGADO VAZQUEZ PO BOX 7725 CAGUAS PR 00726 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 179 | CRISTOBAL RIVERA ROBLES<br>HC 05 BOX 10961<br>COROZAL PR 00783 | $ | $ | $ |
| 181 | JANNETTE DE JESUS RODRIGUEZ<br>RES COPPER VIEW EDIF 2 APART 26<br>PONCE PR 00728 | $ | $ | $ |
| 182 | LUMARY J RODRIGUEZ CORNIER<br>URB VILLA CAROLINA BLOQ 25 CASA  2<br>CALLE 5<br>CAROLINA PR 00985 | $ | $ | $ |
| 183 | ARLENE ONEILL RAMIREZ<br>URB EL MADRIGAL<br>CALLE 3E 44<br>PONCE PR 00730 | $ | $ | $ |
| 185 | VILMARYS LOPEZ MIRANDA<br>PO BOX 2712<br>RIO GRANDE PR 00745 | $ | $ | $ |
| 186 | ALEXANDRA SANCHEZ GONZALEZ<br>URB VILLAS DE LOIZA<br>CALLE 2 A 4<br>CANOVANS PR 00729 | $ | $ | $ |
| 192 | CARMEN MONTANEZ MORALES<br>CALLE SORENTO 101 A<br>VILLA CAPRI<br>SAN JUAN PR 00924 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 193 | JOSE E MELENDEZ ALMESTICA RESIDENCIAL EL MANANTIAL EDIFICIO 3 APARTAMENTO 56 RIO PIEDRAS 00917 | $ | $ | $ |
| 194 | PATRICIA Y JIMENEZ MORONTA CALLE 3 B39 URB JARDINES DE LOIZA LOIZA PR 00772 | $ | $ | $ |
| 195 | RAUL E COLLAZO BERRIOS APARTADO 502 BO SALTO COLI OROCOVIS PR 00720 | $ | $ | $ |
| 196 | JUANITA REYES GARCIA LOS PAISAJES C 3 CAMINO DEL MONTE LUQUILLO PR 00773 | $ | $ | $ |
| 198 | VANESSA PACHECO COSME HC 71 BOX 2707 NARANJITO PR 00719 | $ | $ | $ |
| 200 | JENNY ELIAS BELTRAN CONDADO LA CEIBA EDIFICIO 250 APT 302 PONCE PR 00717 1812 | $ | $ | $ |
| 207 | MUNICIPIO DE CAMUY PO BOX 539 CAMUY PR 00627 0539 | $ | $ | $ |
| 216 | MIRIAM A ALBANDOZ SANCHEZ CALLE CRUZ DE MALTA B111 LOIZA VALLEY CANOVANAS PR 00729 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 217 | CARLOS J ZAYAZ ROBLES CALLE 527 Q624 URB COUNTRY CLUB CAROLINA PR 00982 | $ | $ | $ |
| 223 | IRIS Y MONTALVO DE JESUS PUNTA DIAMANTE CALLE ESMERALDA MM23 PO BOX 8348 PONCE PR 00732 | $ | $ | $ |
| 224 | MARIA J PEREZ ORTIZ PMB 513 PO BOX 30000 CANOVANAS PR 00729 | $ | $ | $ |
| 226 | HAYDEE VEGA SANCHEZ CALLE 19  384 PARCELAS HILL BROTHERS RIO PIEDRAS PR 00924 | $ | $ | $ |
| 227 | VANESSA ORTIZ OJEDA URB LAGO ALTO CALLE LOIZA F82 TRUJILLO ALTO PR 00976 | $ | $ | $ |
| 228 | IRIS D DEL VALLE VELAZQUEZ BOX 878 CANOVANAS PR 00729 | $ | $ | $ |
| 230 | VIVIANA LOPEZ GRACIA EXT PUNTO DE ORO 4723 CALLE LA PINTA PONCE PR 00728 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 231 | CARMEN I LOPEZ COSME VILLAS DE CIUDAD JARDIN APARTAMENTO 519 BAYAMON PR 00957 | $ | $ | $ |
| 233 | IRMA E SANTIAGO CARRASQUILLO URB BARRIO MALPICA HC 02 BZ 17629 RIO GRANDE PR 00745 | $ | $ | $ |
| 234 | JOSE CANCEL SANTIAGO LAS PALMAS KM 205 BOX 1462 UTUADO PR 00641 | $ | $ | $ |
| 237 | Municipio de San Juan PO Box 70179 San Juan, PR 00936-7179 | $ | $ | $ |
| 238 | Municipio de San Juan PO Box 70179 San Juan, PR 00936-7179 | $ | $ | $ |
| 239 | NANCY GONZALEZ RODRIGUEZ FELIPE GUTIERREZ 704 VILLA PRADES RIO PIEDRAS PR 00924 | $ | $ | $ |
| 240 | YOLANDA PABON RIVERA EDIF 10 APART 121 JARD DE CUPEY RIO PIEDRAS PR 00926 | $ | $ | $ |
| 241 | MARY B MELENDEZ NEGRON CALLE PARIS 243 SUITE 1060 HATO REY PR 00917 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 244 | YADIRA E LOPEZ TORRES CALLE FRANCIA PROLONGACION 8 HATO REY PR 00917 | $ | $ | $ |
| 245 | CARMEN I MARTINEZ URBINA CANALES 147 BUEN CONSEJO RIO PIEDRAS PR 00926 | $ | $ | $ |
| 246 | MAYRA L PEREZ PEREZ CALLE PAOLI 212 QUINTANA SAN JUAN PR 00917 | $ | $ | $ |
| 247 | YOLANDA OQUENDO CATONI CALLE TEXIDOR 328 INTERIOR BDA ISRAEL HATO REY PR 00917 | $ | $ | $ |
| 248 | MILAGROS TORRES MARTINEZ BRISAD DEL CARIBE 306 PONCE PR 00728 | $ | $ | $ |
| 249 | LUMARY J RODRIGUEZ CORNIER URB VILLA CAROLINA BLOQ 25 CASA  2 CALLE 5 CAROLINA PR 00985 | $ | $ | $ |
| 250 | ROSA I TORRES PEREZ CALLE 7 BLQ 1 J6 URB LA PROVIDENCIA TOA ALTA PR 00953 | $ | $ | $ |
| 252 | ALEXANDRA SANCHEZ GONZALEZ URB VILLAS DE LOIZA CALLE 2 A 4 CANOVANS PR 00729 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 254 | WILLIAM RIVERA ALBARRAN URB LOMA ALTA CALLE 9 J17 CAROLINA PR 00987 | $ | $ | $ |
| 256 | MUNICIPIO DE CAMUY PO BOX 539 CAMUY PR 00627 0539 | $ | $ | $ |
| 262 | HECTOR C RODRIGUEZ SOTO PO BOX 8265 PONCE PR 00732 | $ | $ | $ |
| 302 | MUNICIPIO DE ISABELA PO BOX 507 ISABELA PR 00662 | $ | $ | $ |
| 309 | LINDA A GONZALEZ LACAYO BO PALO SECO BUZON 460 MAUNABO PR 00707 | $ | $ | $ |
| 310 | SANDRA COLON RIVERA HC 12 BOX 55951 HUMACAO PR 00791 | $ | $ | $ |
| 311 | MARILYN MARTINEZ POUPART HC 03 BOX 6200 BO ANTON RUIZ HUMACAO PR 00791 | $ | $ | $ |
| 312 | CARMEN MIRANDA MENDEZ CALLE 38 943 EXT VERDE MAR PUNTA SANTIAGO HUMACAO PR 00741 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 313 | LYDIA E MONTANEZ ORTIZ URB ORIENTE A R BARCELO 569 LAS PIEDRAS PR 00771 | $ | $ | $ |
| 318 | ENEIDA VEGA ROBLES HC 01 2936 FLORIDA PR 00650 | $ | $ | $ |
| 321 | WILLIAM ORTIZ ORTIZ JARD II ALELI K19 CAYEY PR 00736 | $ | $ | $ |
| 322 | MARIA MARTINEZ MARTINEZ ATLANTICO C12 VILLA MAR GUAYAMA PR 00784 | $ | $ | $ |
| 323 | ANTONIO M LEBRON RODRIGUEZ 2DA SECC LEVITTOWN CALLE 1 A13 TOA BAJA PR 00949 | $ | $ | $ |
| 324 | ALVIN TORRES BURGOS URB VILLA FLORES CALLE REINA DE LAS FLORES  2320 PONCE PR 00716 2905 | $ | $ | $ |
| 325 | MARIAN M RODRIGUEZ ALVARADO URB LAS MARIAS CALLE 2 F10 SALINAS PR 00751 | $ | $ | $ |
| 327 | XAVIER SALGADO VILLANUEVA HC 74 BOX 5200 NARANJITO PR 00719 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 328 | EVELYN ALEJANDRO PEREZ HC 02 BOX 9840 JUNCOS PR 00777 | $ | $ | $ |
| 329 | MARIBEL BAEZ HERNANDEZ BOX 2646 GUAYNABO PR 00970 | $ | $ | $ |
| 330 | ELIZABETH MELENDEZ RIVERA BO CEIBA NORTE HC 01 BOX 5054 JUNCOS PR 00777 | $ | $ | $ |
| 331 | IRMA R GONZALEZ GONZALEZ COND PARQUE DE LOS MONACILLOS APART 1005 SAN JUAN PR 00921 | $ | $ | $ |
| 332 | SHEILA E RIVERA SANTIAGO MANSIONES DE COAMO CALLE IMPERIO #241 COAMO PR 00769 | $ | $ | $ |
| 334 | WILMA MATEO ORTIZ BOLOS LLANOS PARCELAS HC 01 BOX 15425 COAMO PR 00769 | $ | $ | $ |
| 335 | ELVIN M ALVARADO TORRES HC 02 BUZON 15519 AIBONITO PR 00705 | $ | $ | $ |
| 336 | OMAR A ABREU MACHADO 2281 CARR 494 ISABELA PR 00662 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 337 | JOSEFINA LARACUENTE CRUZ CALLE 32 3M 8 URB TERRAZAS DEL TOA TOA ALTA PR 00954 | $ | $ | $ |
| 338 | BELINDA A RIVERA ACEVEDO CALLE NUEVA 71 CIALES PR 00638 | $ | $ | $ |
| 340 | CARMEN RIVERA VEGA PO BOX 458 COROZAL PR 00783 | $ | $ | $ |
| 342 | JOEL VERA ORTIZ YAHUECAS TITULO IV HC 01 BOX 3862 ADJUNTAS PR 00601 | $ | $ | $ |
| 343 | MARIA DEL C ALMODOVAR GARCIA PARC SABANETAS CALLE PROGRESO 80 PONCE PR 00716 | $ | $ | $ |
| 346 | Puerto Rico Department of Labor Collection Unit - 12th Floor 505 Munoz Rivera Ave San Juan, PR 00918 | $ | $ | $ |
| 348 | ANA C SERRANO ROSA HC 03 BOX 8825 GUAYNABO PR 00971 | $ | $ | $ |
| 349 | JULIA CABELLO TORRES PO BOX 2655 GUAYNABO PR 00970 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 350 | MARITZA VARGAS NEVAREZ HC 05 BOX 7409 GUAYNABO PR 00971 | $ | $ | $ |
| 351 | IVETTE MACHUCA RODRIGUEZ HC 01 BOX 5754 GUAYNABO PR 00971 | $ | $ | $ |
| 352 | JAVIER A TORRES RIVERA APARTADO 31 BO LA PLATA AIBONITO PR 00786 | $ | $ | $ |
| 353 | DAMARIS RIVERA SANTIAGO BUZON 12720 BO BUCARABONES TOA ALTA PR 00953 | $ | $ | $ |
| 355 | IRIS J RAMOS MARTINEZ RR 10 BOX 10240 SAN JUAN PR 00926 | $ | $ | $ |
| 357 | JANET BAYON PEREZ HC 01 3737 PILETAS ARCE LARES PR 00669 | $ | $ | $ |
| 358 | CARMEN M MARTINEZ MARTINEZ BOX RIO BLANCO APARTAMENTO 325 RIO BLANCO NAGUABO PR 00744 | $ | $ | $ |
| 359 | ANGELICA CINTRON RAMOS HC 71 BOX 2865 NARANJITO PR 00719 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 360 | MUNICIPIO DE CABO ROJO<br>PO BOX 1308<br>CABO ROJO PR 00623 | $ | $ | $ |
| 363 | MIGUEL A DIAZ DE ARMAS<br>URB VALLES DE GUAYAMA<br>CALLE 1 L12<br>GUAYAMA PR 00784 | $ | $ | $ |
| 364 | RUTH M CLASS BETANCOURT<br>RR 02 BOX 6204<br>MANATI PR 00674 | $ | $ | $ |
| 365 | ZORYVETTE LUNA RIVERA<br>PO BOX 213<br>COAMO PR 00769 | $ | $ | $ |
| 366 | DARLYN MALDONADO LOZADA<br>CL ROBLE 4 G 8<br>LOMAS VERDES<br>BAYAMON PR 00956 | $ | $ | $ |
| 367 | JOEL A FLORES BAEZ<br>ALT SAN LORENZO<br>CALLE 2 A10<br>SAN LORENZO PR 00754 | $ | $ | $ |
| 368 | MILAGROS ROMAN MONTOYO<br>HC 03 BOX 4300<br>FLORIDA PR 00650 | $ | $ | $ |
| 369 | WIDNELIA TAVAREZ MONTALVO<br>URB VISTA VERDE<br>CALLE PRIMAVERA 16<br>ISABELA PR 00662 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 370 | LYDIA E QUINONES RODRIGUEZ RIO CRISTAL BALBINO TRINTA 8112 MAYAGUEZ PR 00680 | $ | $ | $ |
| 371 | BETHZAIDA QUINTANA RODRIGUEZ FRANKLIN D ROOSEVELT EDIF 21 APART 471 MAYAGUEZ PR 00680 | $ | $ | $ |
| 373 | MARITZA GARCIA RODRIGUEZ BO QUEBRADA CRUZ PARC 271 RR 02 BOX 6669 TOA ALTA PR 00953 | $ | $ | $ |
| 374 | PABLO MERCADO RIVERA APT 607 BO SALTOS COLI OROCOVIS PR 00720 | $ | $ | $ |
| 375 | ROSE M AGRINSONI 69 WASHINGTON ST. APT. 5 WATERBURY CT 06706 | $ | $ | $ |
| 376 | BRUNILDA TORRES DELGADO CALLE DEGETAU 50 JUANA DIAZ PR 00795 | $ | $ | $ |
| 377 | WILNELIA GONZALEZ RIVERA PASEO DE LA ROSA CALLE 31 JARD II CAYEY PR 00736 | $ | $ | $ |
| 378 | LIZZA L MARTINEZ CINTRON HC 7 BOX 98577 ARECIBO PR 00612 9213 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 379 | YOMAIRA RIVERA NEGRON HC 71 BOX 2968 NARANJITO PR 00769 | $ | $ | $ |
| 380 | FELIX FANTAUZZI FONTANEZ PARCELAS NUEVAS PLAYITA HC 3 BOX 11818 YABUCOA PR 00767 | $ | $ | $ |
| 381 | LILLIAM I PEREZ VAZQUEZ PO BOX 80176 COROZAL PR 00783 | $ | $ | $ |
| 382 | CARMEN M PAGAN SAEZ EDIF 20 APART 2010 BAYAMON GARDENS APARTMENTS BAYAMON PR 00956 | $ | $ | $ |
| 383 | WANDALEE VILLARREAL RIOS PO BOX 1262 COROZAL PR 00783 | $ | $ | $ |
| 392 | NANCY E LARACUENTE FIGUEROA CALLE RAMON VALDEZ 66 MAYAGUEZ PR 00680 | $ | $ | $ |
| 393 | ELIZABETH MORAN ROSARIO CALLE B M3 SANTA ELENA BAYAMON PR 00957 | $ | $ | $ |
| 394 | ANTONIO H PEREZ VAZQUEZ PO BOX 157 TOA ALTA PR 00954 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 395 | HILDA R LARACUENTE LAMBOY GLENVIEW GARDEN W22 A S12 PONCE PR 00730 | $ | $ | $ |
| 396 | DAISY RODRIGUEZ DURANT HC 01 BOX 6254 CABO ROJO PR 00623 | $ | $ | $ |
| 397 | RAMON CASIANO SANTIAGO URB COFRESI CALLE PIERRETTI 75 CABO ROJO PR 00623 | $ | $ | $ |
| 399 | MUNICIPIO DE CAYEY PO BOX 371330 CAYEY PR 00737 | $ | $ | $ |
| 400 | JESSICA RESTO RODRIGUEZ HC 01 BOX 8038 MASAS 2 GURABO PR 00778 | $ | $ | $ |
| 402 | CARMEN E VIRELLA VEGA CALLE RIO GUADIANA 52 BRISAS DE TORTUGERO VEGA BAJA PR 00693 | $ | $ | $ |
| 403 | JOHNNY E RAMIREZ YACE BARRIO RIO HONDO CARR 380 BUZON 2480 MAYAGUEZ PR 00680 | $ | $ | $ |
| 404 | KATHY FERNANDEZ CRUZ BUZON 143 SECTOR PUEBLITO CIALES PR 00638 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 405 | ISABELINO MEDINA ROMAN VICTOR ROJAS 2 CALLE 13 CASA 96 ARECIBO PR 00612 | $ | $ | $ |
| 406 | JOEL DEL VALLE GOMEZ HC 01 PO BOX 11954 CEDROS CAROLINA PR 00985 | $ | $ | $ |
| 407 | JULIO E FLORES PAGAN HC 07 BOX 34139 HATILLO PR 00659 | $ | $ | $ |
| 408 | EVELYN PEREZ RIVERA PO BOX 577 ANGELES PR 00611 | $ | $ | $ |
| 410 | ABEL MARTINEZ BARRIOS CALLE RAMON FREYRE 105 MAYAGUEZ PR 00680 | $ | $ | $ |
| 411 | IVELISSE RODRIGUEZ ROSADO URB RAMIREZ DE ARELLANO AGUSTIN STAHL 100 MAYAGUEZ PR 00682 | $ | $ | $ |
| 412 | EDGAR W SANTOS VAZQUEZ APT. 209 SABANA HOYOS PR 00688 | $ | $ | $ |
| 413 | AMITH BERMUDEZ RIVERA URB BONNEVILLE HEIGHTS C1 CALLE 2 CAGUAS PR 00725 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 414 | SYLVIA MARTINEZ CABRERA HC 08 BOX 87256 SAN SEBASTIAN PR 00685 | $ | $ | $ |
| 415 | MIRTHA E MALDONADO GONZALEZ URB VILLAS DEL SOL CALLE ACUARIO 15 ARECIBO PR 00613 | $ | $ | $ |
| 417 | LUZ M ORTIZ COLLAZO URB ESTANCIAS DEL ROCIO 516 CALLE PEDRO FLORES LAS PIEDRAS PR 00771 | $ | $ | $ |
| 418 | CARMEN M FLORES MEDINA HC 04 BOX 45524 CAGUAS PR 00725 | $ | $ | $ |
| 421 | WILFREDO PEREZ RODRIGUEZ PO BOX 119 MOCA PR 00676 | $ | $ | $ |
| 422 | ELIUDY DIAZ RES PADRE RIVERA 255 CRUZ ORTIZ STELLA APT 183 HUMACAO PR 00791 4188 | $ | $ | $ |
| 206B | DEPARTMENT OF TREASURY PO BOX 9024140 SAN JUAN, PR 00902-4140 | $ | $ | $ |
| 297B | Internal Revenue Service PO Box 7317 Philadelphia, PA 19101-7317 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 282B | ALTAGRACIA CRUZ VARGAS<br>PO BOX 1968<br>FAJARDO, PR 00738 | $ | $ | $ |
| 305B | MUNICIPIO DE NAGUABO<br>PO BOX 40<br>NAGUABO, PR 00718 | $ | $ | $ |
| 046B | Internal Revenue Service<br>PO Box 7317<br>Philadelphia, PA 19101-7317 | $ | $ | $ |
| AUTO | INTERNAL REVENUE SERVICE<br>MEDICARE | $ | $ | $ |
| AUTO | INTERNAL REVENUE SERVICE<br>MEDICARE | $ | $ | $ |

Total to be paid to priority creditors    $_____

Remaining Balance    $_____

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $_____ have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be _____ percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 001 | LPI FAR EAST INC<br>SUITE  7B 600 N ROUTE 73<br>MARLTON  NJ 08053 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 002 | Corporate Services Consultants PO Box 1048 Dandridge TN 37725 | $ | $ | $ |
| 003 | Corporate Services Consultants PO Box 1048 Dandridge TN 37725 | $ | $ | $ |
| 004 | Corporate Services Consultants PO Box 1048 Dandridge TN 37725 | $ | $ | $ |
| 005 | REGAL HOME COLLECTION 271 5TH AVENUE NEW YORK  NY 10016 6508 | $ | $ | $ |
| 006 | EDWIN MIRANDA VEGA BO SANTA ROSA CALLE E BUZON  166 HATILLO PR 00659 | $ | $ | $ |
| 007 | PERSONNAL INTERNATIONAL PO BOX 1689 RIO GRANDE PR 00745 1689 | $ | $ | $ |
| 008 | COMPUTER DISTRIBUTORS CAPARRA HEIGHTS STATION PO BOX 11954 SAN JUAN PR 00922 1954 | $ | $ | $ |
| 009 | New Port Sales, Inc PO Box 11594 San Juan PR 00922-1594 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 010 | JAIME E. RIVERO OTERO PO BOX 513 ISABELA PR 00662 | $ | $ | $ |
| 011 | Melo Distributors PO Box 1858 Carolina PR 00984-1858 | $ | $ | $ |
| 012 | Puerto Rico Beauty Supply PO Box 192317 San Juan PR 00919-2317 | $ | $ | $ |
| 013 | GLAXO SMITHKLINE PO BOX 71591 SAN JUAN PR 00936-8691 | $ | $ | $ |
| 014 | BANCO POPULAR DE PR PO BOX 366818 SAN JUAN PUERTO RICO 00936-6818 | $ | $ | $ |
| 015 | BANCO POPULAR DE PR PO BOX 366818 SAN JUAN PUERTO RICO 00936-6818 | $ | $ | $ |
| 016 | POPULAR AUTO (POPULAR LEASING) PO BOX 366818 SAN JUAN PUERTO RICO 00936-6818 | $ | $ | $ |
| 017 | POPULAR AUTO (POPULAR LEASING) PO BOX 366818 SAN JUAN PUERTO RICO 00936-6818 | $ | $ | $ |
| 018 | POPULAR AUTO (POPULAR LEASING) PO BOX 366818 SAN JUAN PUERTO RICO 00936-6818 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 019 | POPULAR AUTO (POPULAR LEASING) PO BOX 366818 SAN JUAN PUERTO RICO 00936-6818 | $ | $ | $ |
| 020 | POPULAR AUTO (POPULAR LEASING) PO BOX 366818 SAN JUAN PUERTO RICO 00936-6818 | $ | $ | $ |
| 021 | DURA KLEEN INC 458 E 101 ST BROOKLYN NY 11236 2106 | $ | $ | $ |
| 022 | LPI FAR EAST INC EULER HERMES ACI 800 RED BROOK BLVD OWINGS MILLS MD 21117 | $ | $ | $ |
| 023 | EPIFANIO VIDAL, S.E. ESTACION 1, MSC 6152 BAYAMON, P.R. 00960 | $ | $ | $ |
| 024 | EPIFANIO VIDAL, S.E. ESTACION 1, MSC 6152 BAYAMON, P.R. 00960 | $ | $ | $ |
| 025 | ACE INSURANCE CO PO BOX 191249 SAN JUAN PR 00919-1249 | $ | $ | $ |
| 026 | PEPSIAMERICAS PO BOX 193377 SAN JUAN PR 00919-3377 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 027 | United Surety & Indemnity Co.<br>Saldana & Saldana-Egozcue, PSC<br>208 De Diego Ave. - Suite 1420<br>San Juan PR 00918 | $ | $ | $ |
| 028 | NSC PUERTO RICO INC<br>PO BOX  1625<br>CANOVANAS  PR 00729 | $ | $ | $ |
| 029 | ROBERT GREENFIELD AGENT<br>C/O GLOBAL DEBT SOLUTION INC<br>7301 WEST PALMETTO PARK RD STE 110B<br>BOCA RATON FL 33433 | $ | $ | $ |
| 030 | BETTER HOME PLASTICS CORP<br>439 COMMERCIAL AVE<br>PALISADES PARK NJ 07650 | $ | $ | $ |
| 031 | AC Brand Development Inc<br>PMB 235 Ave San Claudio 352<br>San Juan PR 00926-4117 | $ | $ | $ |
| 032 | Archilla Paper<br>PO Box 364253<br>San Juan PR 00916-4253 | $ | $ | $ |
| 033 | CANDLE LITE<br>LANCASTER COLONY CORP<br>ATTN  NED HOFFMAN<br>PO BOX 42364<br>CINCINNATI OH 45242 | $ | $ | $ |
| 034 | Nestle Puerto Rico Inc<br>PO Box 15069<br>San Juan PR 00902-8569 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 035 | GENERAL WHOLESALERS & DISTRIBUTORS INC PO BOX 1739 TRUJILLO ALTO PR 00977-1736 | $ | $ | $ |
| 036 | BEATRICE HOME FASHIONS INC 151 HELEN ST PO BOX 86 SOUTH PLAINFIELD NJ 07080 | $ | $ | $ |
| 037 | Miguel Maza & Assoc, Suite 203, Bolivia 33, Hato Rey, P.R. 00917 | $ | $ | $ |
| 038 | FERNANDO C PUJALS & BROS PO BOX 364245 SAN JUAN  PR 00936-4245 | $ | $ | $ |
| 039 | PLAZA CAROLINA ATTN: PATTY SUMMERS C/O SIMON PROPERTY GROUP 225 W WASHINGTON ST INDIANAPOLIS IN 46204 | $ | $ | $ |
| 040 | Kellogg's Snacks PO Box 50004 San Juan PR 00902-0004 | $ | $ | $ |
| 041 | MJS Ponce, L.P. c/o Rafael Davila, Esq. Popular Center 208 Ponce de Leon Avenue, Suite 1434 San Juan, Puerto Rico 00918 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 042 | Kim-Sam PR Retail, LLC c/o Rafael Davila, Esq. Popular Center 208 Ponce de Leon Avenue, Suite 1434 San Juan, PR 00918 | $ | $ | $ |
| 043 | MJS Rexville, L.P. c/o Rafael Davila, Esq. Popular Center 208 Ponce de Leon Avenue, Suite 1434 San Juan, PR 00918 | $ | $ | $ |
| 044 | Plaza del Parque SE La Villa de Torrimar Reina Cristina #41 Guaynabo PR 00969 | $ | $ | $ |
| 045 | Plaza Bayamon SE La Villa de Torrimar Reina Cristina #41 Guaynabo PR 00969 | $ | $ | $ |
| 046A | Internal Revenue Service PO Box 7317 Philadelphia, PA 19101-7317 | $ | $ | $ |
| 047 | Victoria Classics LTD 2170 RT #27 Edison NJ 08817 | $ | $ | $ |
| 048 | PUERTO RICO SUPPLIES PO BOX 11908 SAN JUAN PR 00922 1908 | $ | $ | $ |
| 049 | Caribbean Medical Testing Center PO Box 192071 San Juan PR 00919-2071 | $ | $ | $ |
| 050 | Direct International Inc 1536 First St Newton Falls OH 44444 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 051 | WILLIAM GONZALEZ HERNANDEZ ESTANCIAS BALSEIRO 19 CALLE CLINTON ARECIBO PR 00612 | $ | $ | $ |
| 052 | Aizen Trading Group Corp PO Box 6538 San Juan PR 00914-6538 | $ | $ | $ |
| 053 | Nestor Reyes, Inc PO Box 9023474 San Juan PR 00902-3474 | $ | $ | $ |
| 054 | Yazmin Paleo Rodriguez Urb. Palacios Reales Calle Zarzuela # 159 Toa Alta PR 00953 | $ | $ | $ |
| 055 | AAA PO Box 14580 San Juan PR 00916-4580 | $ | $ | $ |
| 056 | MUNDO LIMBER BOX 4956 PMB 213 CAGUAS PR 00726 | $ | $ | $ |
| 057B | CRIM PO BOX 195387 SAN JUAN PR 00919-5387 | $ | $ | $ |
| 058 | CRIM PO BOX 195387 SAN JUAN PR 00919-5387 | $ | $ | $ |
| 059 | EULER HERMES ACI ASSIGNEE OF SS DWECK & SONS INC 800 RED BROOK BOULEVARD OWINGS MILLS MD 21117 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 060 | 3M Puerto Rico<br>PO Box 70286<br>San Juan PR 00936 | $ | $ | $ |
| 061 | Laser Products<br>Rd 185 Km 19 PO Box 1723<br>Juncos PR 00777 | $ | $ | $ |
| 062 | Black Box Network Services<br>125 C/Eleanor Roosevelt<br>San Juan PR 00918-3106 | $ | $ | $ |
| 063 | MR EDYL SANFELIZ RIVERA<br>PO BOX 462<br>COROZAL PUERTO RICO 00783 | $ | $ | $ |
| 065 | B. Fernandez & Hnos. Inc<br>PO Box 363629<br>San Juan PR 00936-3629 | $ | $ | $ |
| 066 | West Coast Closeout, Inc.<br>4310 Maywood Ave<br>Vernon CA 90058 | $ | $ | $ |
| 067 | Smart King Enterprises Inc<br>Centre 5-21 Pak Tin Par St Rm 6 10/F Block A Hi Tech Ind<br>T Suen Wan NT Hong Kong<br>Tape- It Inc<br>233 N Fehr Way | $ | $ | $ |
| 068 | LM IMPORT & EXPORT INC<br>SMARTKING ENTERPRISES<br>4805 NW 165TH STREET<br>MIAMI  FL 33014 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 069 | RISING TOYS MANUFACTURE LTD 4805 NW 165TH STREET MIAMI FL  33014-6424 | $ | $ | $ |
| 070 | Caribe Bakers Inc PO Box 8282 Toa Baja PR 00951-8282 | $ | $ | $ |
| 071 | ELEVEN ELEVEN CORP PO BOX 305 CATANO PR 00963-0305 | $ | $ | $ |
| 072 | Casanova Alarms Urb Atenas Elliot V Velez A-4 Manati PR 00674 | $ | $ | $ |
| 074 | Opportunity Buying Inc 3301Merritt Avenue Bronx NY 10475 | $ | $ | $ |
| 075 | WASTE MANEGMENT RMC 2421 W PEORIA AVE SUITE 110 PHOENIX AZ 85029 | $ | $ | $ |
| 076 | THE ANCHOR HOCKING COMPANY 1115 W FIFTH AVE LANCASTER OH 43130 | $ | $ | $ |
| 078 | REYNALDO MORALES PO BOX 958 UTUADO PR 00676 | $ | $ | $ |
| 079 | Grupo Industrial Diversificado Km 10  1/2  carr. A La Libertad Santa Tecla La Libertad El Salvador Centroamerica | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 080 | MUNICIPALITY OF CAGUAS<br>PO BOX 907<br>CAGUAS PR 00726 | $ | $ | $ |
| 081 | MUNOZ METRO OFFICE SE<br>PO BOX 363148<br>SAN JUAN PR 00936 | $ | $ | $ |
| 082 | AAA<br>PO Box 14580<br>San Juan PR 00916-4580 | $ | $ | $ |
| 083 | AEE<br>PO Box 363508<br>San Juan PR 00936-3508 | $ | $ | $ |
| 084 | Pineyro & Lara of PR Inc<br>PO Box 70171<br>PMB 212<br>San Juan PR 00936-8171 | $ | $ | $ |
| 085 | GLOBAL INDUSTRIES INC<br>DBA MAGIC CREATIONS INC<br>COHEN & GRIGSBY PC<br>CO JULIE W VANNEMAN ESQ<br>625 LIBERTY AVENUE<br>PITTSBURGH PA 15222-3152 | $ | $ | $ |
| 086 | PROVISIONES LEGRAND<br>EDIF. 1224 ZONA PORTUARIA<br>MERCADO CENTRAL<br>PUERTO NUEVO PR 00920 | $ | $ | $ |
| 088 | The Hershey Company<br>PO Box 70347<br>San Juan PR 00936-8347 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 089 | MAERSK LINE<br>PO BOX 362648<br>SAN JUAN  PR 00936-2648 | $ | $ | $ |
| 090 | BANCO POPULAR DE PUERTO RICO-SPECIAL LOANS<br>PO BOX 362708<br>SAN JUAN PR 00936-2708 | $ | $ | $ |
| 091 | CINCO Y DIEZ DE LA CAMPANA INC<br>LAW OFFICES CHAVES GHIGLIOTTY<br>PO BOX 630<br>CABO ROJO<br>PUERTO RICO 00630-0630 | $ | $ | $ |
| 092 | Henkel Capital SA de EU<br>Centro Urbano Interlomas<br>Blvd Magnocentro #8<br>Piso2<br>Huixquilucan MX 52760 | $ | $ | $ |
| 093 | ARNALDO MEJIAS GERENA<br>HC 03 BOX 33697<br>SAN SEBASTIAN PR 00685 | $ | $ | $ |
| 094 | ROBERTO HERNANDEZ DE LEON<br>CALLE SHANGAI 58<br>CLAUSELLS<br>PONCE PR 00731 | $ | $ | $ |
| 095 | YOLANDA PABON RIVERA<br>EDIF 10 APART 121<br>JARD DE CUPEY<br>RIO PIEDRAS PR 00926 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 097 | LILIBETH CARABALLO CASTILLO SECTOR LAS VEGAS CALLE 1 10 YAUCO PR 00698 | $ | $ | $ |
| 098 | PERSONNAL INTERNATIONAL PO BOX 1689 RIO GRANDE PR 00745 1689 | $ | $ | $ |
| 101 | MYRTELINA ORTEGA SANTOS CALLE 6 E55 ALTURAS DE FLAMBOYAN BAYAMON PR 00959 | $ | $ | $ |
| 102 | HIPOLITO DIAZ TORRES EXT VILLA DEL CARMEN CALLE 10 J6 CIDRA PR 00739 | $ | $ | $ |
| 103 | VIVIANA LOPEZ GRACIA EXT PUNTO DE ORO 4723 CALLE LA PINTA PONCE PR 00728 | $ | $ | $ |
| 104 | LOURDES SANTOS AGOSTO EXT VILLAS DE LOIZA CALLE 38 NN 11 CANOVANAS PR 00729 | $ | $ | $ |
| 107 | EDWARD MORALES DIAZ VIA 15 GR 16 VILLA FONTANA CAROLINA PR OO983 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 109 | IVELISSE RODRIGUEZ GALARZA CALLE 16 P7 VILLAS DE LOIZA CANOVANAS PR 00729 | $ | $ | $ |
| 110B | Banco Santander Sergio A. Ramirez De Arellano Suite 1133, Banco Popular Center 209 Munoz Rivera Avenue San Juan PR 00918-1009 | $ | $ | $ |
| 112 | PRODUCTOS FAMILIA DE PUERTO RICO, INC. PO BOX 362743 SAN JUAN, PR. 00936-2743 | $ | $ | $ |
| 113 | ROSA I TORRES PEREZ CALLE 7 BLQ 1 J6 URB LA PROVIDENCIA TOA ALTA PR 00953 | $ | $ | $ |
| 114 | CARMEN I LOPEZ COSME VILLAS DE CIUDAD JARDIN APARTAMENTO 519 BAYAMON PR 00957 | $ | $ | $ |
| 126 | VANESSA VELEZ VERA BOX 2043 UTUADO PR 00641 | $ | $ | $ |
| 127 | LUZ DIANET BATISTA OLMO BO HATO ARRIBA SECTOR JUNCOS HC 02 17003 ARECIBO PR 00612 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 128 | Ampoules & Vials MFG Co. LTD Unit No. 8, 2nd Floor Mahalaxmi Industrial Estate | $ | $ | $ |
| 132 | IRIS D DEL VALLE VELAZQUEZ BOX 878 CANOVANAS PR 00729 | $ | $ | $ |
| 133 | MELANEE GONZALEZ ROMERO CALLE 10 H40 PARC VAN SCOY BAYAMON PR 00957 | $ | $ | $ |
| 134 | BPP RETAIL PROPERTIES LLC-S.L PO BOX 71509 SAN JUAN PR 00936-8609 | $ | $ | $ |
| 135 | LETICIA VENEGAS LYDIA MANGUAL SAGRADO CORAZON 1642 SANTA BRIGIDA RIO PIEDRAS PR 00926 | $ | $ | $ |
| 136 | Plaza Guayama S.E. | $ | $ | $ |
| 149 | HECTOR C RODRIGUEZ SOTO PO BOX 8265 PONCE PR 00732 | $ | $ | $ |
| 156 | MARIA J PEREZ ORTIZ PMB 513 PO BOX 30000 CANOVANAS PR 00729 | $ | $ | $ |
| 158 | WILLIAM RIVERA ALBARRAN URB LOMA ALTA CALLE 9 J17 CAROLINA PR 00987 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 159 | ESTHER APONTE GONZALEZ HC 02 BUZON 6708 BARRANQUITAS PR 00794 | $ | $ | $ |
| 163 | GIORLANDO VILLALONGA CONDOMINIO BELEN APT 410 AVE SAN PATRICIO GUAYNABO PR 00968 | $ | $ | $ |
| 164 | CARMEN L FUENTES ORTIZ HC 03 BOX 14816 COROZAL PR 00783 | $ | $ | $ |
| 165 | VANESSA ORTIZ OJEDA URB LAGO ALTO CALLE LOIZA F82 TRUJILLO ALTO PR 00976 | $ | $ | $ |
| 168 | MAYRA I PADRO PEREZ CALLE BETANCES 37 YAUCO PR 00768 | $ | $ | $ |
| 173 | Commercial Centers Management, Inc. PO Box 362983 San Juan, PR 00936-2983 | $ | $ | $ |
| 175 | IRMA E SANTIAGO CARRASQUILLO URB BARRIO MALPICA HC 02 BZ 17629 RIO GRANDE PR 00745 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 177 | LUMARY J RODRIGUEZ CORNIER URB VILLA CAROLINA BLOQ 25 CASA  2 CALLE 5 CAROLINA PR 00985 | $ | $ | $ |
| 178 | WILLIAM WESTERNBAND SANTOS PO BOX 1804 BARCELONETA PR 00617 | $ | $ | $ |
| 180 | MIRIAM A ALBANDOZ SANCHEZ CALLE CRUZ DE MALTA B111 LOIZA VALLEY CANOVANAS PR 00729 | $ | $ | $ |
| 184 | CARMEN I MARTINEZ URBINA CANALES 147 BUEN CONSEJO RIO PIEDRAS PR 00926 | $ | $ | $ |
| 187 | YADIRA E LOPEZ TORRES CALLE FRANCIA PROLONGACION 8 HATO REY PR 00917 | $ | $ | $ |
| 188 | YOLANDA OQUENDO CATONI CALLE TEXIDOR 328 INTERIOR BDA ISRAEL HATO REY PR 00917 | $ | $ | $ |
| 189 | NANCY  GONZALEZ RODRIGUEZ FELIPE GUTIERREZ 704 VILLA PRADES RIO PIEDRAS PR 00924 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 190 | MAYRA L PEREZ PEREZ CALLE PAOLI 212 QUINTANA SAN JUAN PR 00917 | $ | $ | $ |
| 191 | MARY B MELENDEZ NEGRON CALLE PARIS 243 SUITE 1060 HATO REY PR 00917 | $ | $ | $ |
| 197 | KOOLEE DE PUERTO RICO INC PO BOX 363341 SAN JUAN PR 00936 3341 | $ | $ | $ |
| 199 | UNITED DISTRIBUTORS & TRADING CORPORATION PO BOX 4022 CAROLINA PR 00984 | $ | $ | $ |
| 201 | YANAIRA CRESPO RIVERA CARR 402 KM 28 RR 02 BOX 4372 ANASCO PR 00610 | $ | $ | $ |
| 202 | JOSE CANCEL SANTIAGO LAS PALMAS KM 205 BOX 1462 UTUADO PR 00641 | $ | $ | $ |
| 203 | CARMEN M RUIZ PEREZ HC 56 BOX 4930 AGUADA PR 00602 | $ | $ | $ |
| 204 | STELLA MATOS MENDEZ CALLE D 111 BASE RAMEY AGUADILLA PR 00603 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 205 | EXPORT BELMAR S L SGA SHARMOUR ENTERPRISES INC 1700 NORTH DIXIE HIGHWAY SUITE 150 BOCA RATON FL 33432 | $ | $ | $ |
| 206A | Department of Treasury Bankruptcy Section (424-B) PO Box 9024140 San Juan, PR 00902-4140 | $ | $ | $ |
| 208 | BIG DEAL EXTERMINATING PO BOX 70344 PMB 259 SAN JUAN  PR 00936-8344 | $ | $ | $ |
| 209 | US CUSTOMS AND BORDER PROTECTION ATTN REVENUE DIVISION BANKRUPTCY TEAM 6650 TELECOM DR SUITE 100 INDIANAPOLIS IN 46278 | $ | $ | $ |
| 210 | PRIDCO PO BOX 362350, SAN JUAN, P.R. 00936-2350 | $ | $ | $ |
| 211 | REPUBLIC IMPORT CO ATTENTION JESSE GARCIA 2710 SUPPLY AVENUE COMMERCE CA 90040 | $ | $ | $ |
| 212 | BANCO POPULAR DE PR PO BOX 366818 SAN JUAN PUERTO RICO 00936-6818 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 213 | SUAREZ SALES INC HUMBERTO GUZMAN ESQ PMB 700 PO BOX 7891 GUAYNABO PR  00970 7891 | $ | $ | $ |
| 214 | MUNICIPIO DE JAYUYA PO BOX 488 JAYUYA PR 00664 | $ | $ | $ |
| 218 | COMPUTER DISTRIBUTORS CAPARRA HEIGHTS STATION PO BOX 11954 SAN JUAN PR 00922 1954 | $ | $ | $ |
| 219 | DURA KLEEN INC 458 E 101 ST BROOKLYN NY 11236 2106 | $ | $ | $ |
| 220 | A AND BHONGDA GROUP INC 9520 SANTA ANITA AVENUE RANCHO CUCAMONGA CA 91730 6119 | $ | $ | $ |
| 221 | PERSONNAL INTERNATIONAL PO BOX 1689 RIO GRANDE PR 00745 1689 | $ | $ | $ |
| 222 | PUERTO RICO SUPPLIES PO BOX 11908 SAN JUAN PR 00922 1908 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 225 | MYRTELINA ORTEGA SANTOS CALLE 6 E55 ALTURAS DE FLAMBOYAN BAYAMON PR 00959 | $ | $ | $ |
| 229 | CANDLE LITE LANCASTER COLONY CORP ATTN  NED HOFFMAN PO BOX 42364 CINCINNATI OH 45242 | $ | $ | $ |
| 232 | ROYAL ITEMS INC 595 DEGREW ST BROOKLYN NY 11217 | $ | $ | $ |
| 235 | BETTER HOME PLASTICS CORP 439 COMMERCIAL AVE PALISADES PARK NJ 07650 | $ | $ | $ |
| 236 | REGAL HOME COLLECTION 271 5TH AVENUE NEW YORK  NY 10016 6508 | $ | $ | $ |
| 242 | EAGLE LOGISTIC SYSTEM BUCHANAN OFFICE CENTER SUITE 202 ROAD 165 NO 40 GUAYNABO PR 00968 | $ | $ | $ |
| 243A | ELEVEN ELEVEN CORP PO BOX 305 CATANO PR 00963-0305 | $ | $ | $ |
| 251 | AMAURY M TORRES RAMOS URB LOS PINOS CALLE ACACIA 221 YAUCO PR 00698 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 253 | TAPE IT INC<br>233 N FEHR WAY<br>BAY SHORE NY 11706 | $ | $ | $ |
| 255 | EDWIN MIRANDA VEGA<br>BO SANTA ROSA<br>CALLE E BUZON  166<br>HATILLO PR 00659 | $ | $ | $ |
| 257 | FERNANDO C PUJALS & BROS<br>PO BOX 364245<br>SAN JUAN  PR 00936-4245 | $ | $ | $ |
| 258 | United Surety & Indemnity Co.<br>Saldana & Saldana-Egozcue, PSC<br>208 De Diego Ave. - Suite 1420<br>San Juan PR 00918 | $ | $ | $ |
| 259 | United Surety & Indemnity Co.<br>Saldana & Saldana-Egozcue, PSC<br>208 De Diego Ave. - Suite 1420<br>San Juan PR 00918 | $ | $ | $ |
| 260 | CARLOS R PAULA<br>CAPRICE CREDIT SERVICES<br>4758 W COMMERCIAL BLVD<br>FT LAUDERDALE FL 33319<br>ATN MARIA PURINGTON | $ | $ | $ |
| 261 | WEST COAST CLOSCOUT INC<br>4310 MAYWOOD AVE<br>VERNON CA  90058 2514 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 263 | GLAXO SMITHKLINE<br>PO BOX 71591<br>SAN JUAN PR 00936-8691 | $ | $ | $ |
| 264 | LPI FAR EAST INC<br>SUITE  7B 600 N ROUTE 73<br>MARLTON  NJ 08053 | $ | $ | $ |
| 265 | Plaza del Parque SE<br>La Villa de Torrimar<br>Reina Cristina #41<br>Guaynabo PR 00969 | $ | $ | $ |
| 266 | Plaza Bayamon SE<br>La Villa de Torrimar<br>Reina Cristina #41<br>Guaynabo PR 00969 | $ | $ | $ |
| 267 | Pineyro & Lara of PR Inc<br>PO Box 70171<br>PMB 212<br>San Juan PR 00936-8171 | $ | $ | $ |
| 268 | SUCN OSCAR R ANTOMMATTEI NEGRONI<br>OSCAR ANTOMMATTEI PEREZ<br>PO BOX 297<br>YAUCO PR 00698-0297 | $ | $ | $ |
| 269 | LASER PRODUCTS INC<br>PO BOX 1723<br>JUNCOS  PR 00777<br>BENJAMIN  QUINONES LEBRON<br>SANABRIA  &  CARVAJAL  PSC<br>AVE LA CONSTITUCION  166 | $ | $ | $ |
| 270 | CARIBE BAKERS INC<br>PO BOX  8282<br>TOA BAJA  PR 00951-8282 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 271 | NSC PUERTO RICO INC PO BOX 1625 CANOVANAS PR 00729 | $ | $ | $ |
| 272 | WORLDNET TELECOMMUNICATIONS CIM 90 CARR 164 GUAYNABO PR 00968 8059 | $ | $ | $ |
| 274 | LM IMPORT & EXPORT INC SMARTKING ENTERPRISES 4805 NW 165TH STREET MIAMI FL 33014 | $ | $ | $ |
| 285 | CCVA Inc PO Box 190525 San Juan PR 00919-0525 | $ | $ | $ |
| 002 | Edwin Miranda Vega Bo. Santa Rosa Calle E Buzon 166 Hatillo PR 00659 | $ | $ | $ |
| 287 | EPIFANIO VIDAL, S.E. ESTACION 1, MSC 6152 BAYAMON, P.R. 00960 | $ | $ | $ |
| 004 | EPIFANIO VIDAL, S.E. ESTACION 1, MSC 6152 BAYAMON, P.R. 00960 | $ | $ | $ |
| 288 | Sucesion Rafaela Santini PO Box 637 Coamo PR 00769 | $ | $ | $ |
| 289 | FAUSTINO APONTE PARES ESQ 12 ANTONIO LOPEZ ST PO BOX 22 HUMACAO PR 00792 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 290 | Xtra Cool Air Conditioning, Inc. PO Box 11850 PMB 212 San Juan PR 00922-1850 | $ | $ | $ |
| 291 | In Mar Trading PO Box 51486 Toa Baja PR 00950-1485 | $ | $ | $ |
| 292 | SFS MAYAGUEZ LP Popular Center 208 Ponce de Leon Avenue, Suite 1434 San Juan, PR 00918 Attention: Rafael Davila, Esq. | $ | $ | $ |
| 293 | RD Trujillo Alto, L.P. c/o Rafael Davila Thomas, Esq. Popular Center 208 Ponce de Leon Avenue, Suite 1434 San Juan, Puerto Rico 00918 | $ | $ | $ |
| 294 | FW Caguas Ground Joint Venture c/o Rafael Davila Thomas, Esq. Popular Center 208 Ponce de Leon Avenue, Suite 1434 San Juan, PR 00918 | $ | $ | $ |
| 295B | EL MERCADO PLAZA PO BOX 474 TRUJILLO ALTO PR 00977 | $ | $ | $ |
| 297A | Internal Revenue Service PO Box 7317 Philadelphia, PA 19101-7317 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 298 | PDCM Associates<br>PO Box 190858<br>San Juan, PR 00919-0858<br>Felix Roman Carrasquillo<br>PO Box 9070<br>San Juan PR 00908-9070 | $ | $ | $ |
| 299 | Regency Park Associates, SE<br>PO Box 71381<br>San Juan PR 00936-8481 | $ | $ | $ |
| 016 | YABUCOA DEVELOPMENT SE<br>C/O FELIX ROMAN CARRASQUILLO<br>PO BOX 9070<br>SAN JUAN PR 00908 | $ | $ | $ |
| 300 | YABUCOA DEVELOPMENT SE<br>C/O FELIX ROMAN CARRASQUILLO<br>PO BOX 9070<br>SAN JUAN PR 00908 | $ | $ | $ |
| 018 | Yazmin Paleo Rodriguez<br>Urb. Palacios Reales<br>Calle Zarzuela # 159<br>Toa Alta PR 00953 | $ | $ | $ |
| 301 | CRIM<br>PO BOX 195387<br>SAN JUAN PR 00919-5387 | $ | $ | $ |
| 303 | FAWWAS M AHMAD ELKHATIB<br>PO BOX 1143<br>MANATI PR 00674 | $ | $ | $ |
| 304 | DRA MERCEDES GARCIA PONS<br>PO BOX 331668<br>PONCE PR 00733-1668 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 305A | MUNICIPIO DE NAGUABO PO BOX 40 NAGUABO PR 00718 | $ | $ | $ |
| 306 | H VIDAL INC PO BOX 21480 SAN JUAN  PR 00928-1480 | $ | $ | $ |
| 307 | INVERSIONES JOSELYNMARI SE PO BOX 2080 CAYEY PR 00737 | $ | $ | $ |
| 308 | PR Dust Control PO Box 362048 San Juan PR 00936-2048 | $ | $ | $ |
| 314 | PABLO MERCADO RIVERA APT 607 BO SALTOS COLI OROCOVIS PR 00720 | $ | $ | $ |
| 315 | LUZ E LOZADA CINTRON APTDO 809 TOA ALTA  PR 00954 | $ | $ | $ |
| 316 | LILLIAM I PEREZ VAZQUEZ PO BOX 80176 COROZAL PR 00783 | $ | $ | $ |
| 317 | MARITZA GARCIA RODRIGUEZ BO QUEBRADA CRUZ PARC 271 RR 02 BOX 6669 TOA ALTA PR 00953 | $ | $ | $ |
| 319 | United Surety & Indemnity Co. 208 Ponce De Leon Ave., Suite 1420 San Juan, PR  00918-1050 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 038 | BANCO SANTANDER-PUERTO RICO C/O SERGIO A. RAMIREZ DE ARELLANO, ESQ. BANCO POPULAR CENTER, SUITE 1133 SAN JUAN , PR 00918-1009 | $ | $ | $ |
| 320 | BANCO SANTANDER-PUERTO RICO C/O SERGIO A. RAMIREZ DE ARELLANO, ESQ. BANCO POPULAR CENTER, SUITE 1133 SAN JUAN , PR 00918-1009 | $ | $ | $ |
| 326 | MARIA V NEGRON VELEZ AVE DON PELLAYO 2C11 URB COVADONGA TOA BAJA PR 00949 | $ | $ | $ |
| 051 | PALMEIRA INC CENTRO COMERCIAL PLAZA RIAL CARR 185 KM 9 CANOVANAS PR 00729 | $ | $ | $ |
| 333 | MARIEL LEON BERDECIA NUM 84 ESTANCIAS DE BARCELONETA BARCELONETA PR 00617 | $ | $ | $ |
| 339 | GLORY SANTIAGO MELENDEZ VILLA ROSA 3 CALLE 1 A 35 GUAYAMA PR 00784 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 341 | ALBERTO L TORRES RAMOS CALLE CHEOLO ROMAN 61 C ADJUNTAS PR 00601 | $ | $ | $ |
| 347 | NANCY G GONZALEZ CORREA BOX 182 BAJADERO PR 00616 | $ | $ | $ |
| 354 | CARMEN M APONTE ROMAN EDIF 5 APART 68 LAS CUMBRES SAN JUAN PR 00926 | $ | $ | $ |
| 356 | AIDA BORRERO CUEVAS CARR LAGO BOX 734 ADJUNTAS PR 00601 | $ | $ | $ |
| 361 | Plaza Guayama S.E. | $ | $ | $ |
| 362 | WILFREDO PEREZ RODRIGUEZ PO BOX 119 MOCA PR 00676 | $ | $ | $ |
| 372 | AMAURY TORRES RAMOS URB LOS PINOS ST ACACIAS 221 YAUCO PR 00698 | $ | $ | $ |
| 384 | DDR Atlantico LLC SE 3300 Enterprise Parkway Beachwood Ohio 44122 | $ | $ | $ |
| 386 | DDR Isabela LLC SE 3300 Enterprise Parkway Beachwood Ohio 44122 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 388 | DDR Rio Hondo LLC, S.E. C/o Eric C. Cotton, Assoc. Gen. Counsel Developers Diversified Realty 3300 Enterprise Parkway Beachwood, OH 44122 | $ | $ | $ |
| 390 | DDR Del Norte LLC, S.E. C/o Eric C. Cotton, Assoc. Gen. Counsel Developers Diversified Realty 3300 Enterprise Parkway Beachwood, OH 44122 | $ | $ | $ |
| 391 | DEVORAH ORTIZ CONTRERAS PO BOX 126 SAN LORENZO PR 00754 | $ | $ | $ |
| 398 | Adsuar Mu?iz Goyco Seda & Perez-Ochoa PSC PO Box 70294 San Juan PR 00936-8294 | $ | $ | $ |
| 401 | ERIMARCK SANTIAGO PELLOT PO BOX 5072 AGUADILLA PR 00605 | $ | $ | $ |
| 409 | NOEMI S MOLINA DE ROBLES URB ESTANCIAS SANTA TERESITA CALLE SANTA MONICA 4211 PONCE PR 00730 | $ | $ | $ |
| 416 | YOLANDA E CORDERO GONZALEZ HC 04 BOX 14339 ARECIBO PR 00612 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 419 | MARGARITA CABRERA BAEZ<br>CALLE 16 X 5 SANTA JUANA 2<br>CAGUAS PR 00725 | $ | $ | $ |
| 420 | BIG DEAL EXTERMINATING<br>PO BOX 70344<br>PMB 259<br>SAN JUAN  PR 00936-8344<br>C & P Glass<br>PO BOX 8406 | $ | $ | $ |
| 423 | FALCON SANCHEZ & ASS PSC<br>PO BOX 366397<br>SAN JUAN  PR 00936-6397 | $ | $ | $ |
| 277B | PRIDCO<br>PO BOX 362350<br>SAN JUAN, PR 00936-2350 | $ | $ | $ |
| 096B | PALMEIRA, INC.<br>P/C MODESTO RODRIGUEZ SUAREZ, ESQ.<br>MARICHAL & HERNANDEZ, PSC<br>BOLIVIA 33, SUITE 301<br>HATO REY, PR 00917 | $ | $ | $ |
| 424 | COMERCIAL ALONSO INC.<br>C/O JUAN A. ARSUAGA<br>1779 SAN MAURO ST.<br>URB SAGRADO CORAZON CUPEY<br>SAN JUAN PR 00926-4237 | $ | $ | $ |

Total to be paid to timely general unsecured creditors        $_____

Remaining Balance        $_____

Tardily filed claims of general (unsecured) creditors totaling $           have been allowed
and will be paid *pro rata* only after all allowed administrative, priority and timely filed general
(unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be
percent.

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 273 | EXPORT BELMAR SL CALLE BISBE JUAN TORMO 2 BAJO ALBAIDA VALENCIA ESPANA 46860 | $ | $ | $ |
| 275 | LM IMPORT & EXPORT INC 4805 NW 165TH STREET MIAMI  FL 33014 | $ | $ | $ |
| 276 | RISING TOYS MANUFACTURE LTD 4805 NW 165TH STREET MIAMI FL  33014-6424 | $ | $ | $ |
| 278 | ME SALVE INC PO BOX 2399 TOA BAJA PR 00951 | $ | $ | $ |
| 279 | ME SALVE INC PO BOX 2399 TOA BAJA PR 00951 | $ | $ | $ |
| 280 | ME SALVE INC PO BOX 2399 TOA BAJA PR 00951 | $ | $ | $ |
| 281 | ME SALVE INC PO BOX 2399 TOA BAJA PR 00951 | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 282A | ALTAGRACIA CRUZ VARGAS<br>PO BOX 1968<br>FAJARDO PR 00738 | $ | $ | $ |

Total to be paid to tardy general unsecured creditors    $_____

Remaining Balance    $_____

 

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $       have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be       percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE