# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF

In re:

YAZMIN ENTERPRISES INC

§
§
§     Case No. 08-04614
§
Debtor(s)     §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

WILFREDO SEGARRA-MIRANDA, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned:
*(Without deducting any secured claims)*

Assets Exempt:

Total Distributions to Claimants:

Claims Discharged
Without Payment:

Total Expenses of Administration:

3) Total gross receipts of $                (see **Exhibit 1**), minus funds paid to the debtor and third parties of $                (see **Exhibit 2**), yielded net receipts of $                from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ | $ | $ | $ |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | | | | |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | | | | |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | | | | |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | | | | |
| **TOTAL DISBURSEMENTS** | $ | $ | $ | $ |

4) This case was originally filed under chapter     on          , and it was converted to chapter 7 on          . The case was pending for      months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: _____    By:/s/WILFREDO SEGARRA-MIRANDA _____
                                        Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| TOTAL GROSS RECEIPTS |  | $ |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| CLERK OF THE COURT | | | |
| COMISIONADO DE INSTITUCIONES FINANCIERAS | | | |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 110A | BANCO SANTANDER PR | | | | | |
| 284 | US CUSTOMS AND BORDER PROTECTION | | | | | |
| 057A | CRIM | | | | | |
| TOTAL SECURED CLAIMS | | | $ | $ | $ | $ |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE COMPENSATION:WILFREDO SEGARRA-MIRANDA | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE EXPENSES:WILFREDO SEGARRA-MIRANDA | | | | | |
| INTERNATIONAL SECURITIES | | | | | |
| INTERNATIONAL SURETIES | | | | | |
| INTERNATIONAL SURETIES, LTD | | | | | |
| MARCELINO GONZALEZ DIAZ | | | | | |
| PRIDCO | | | | | |
| CLERK, US BANKRUPTCY COURT | | | | | |
| CRIM | | | | | |
| SECRETARIO DE HACIENDA | | | | | |
| OFFICE OF THE U.S. TRUSTEE | | | | | |
| AMPOULES & VIALS MFG. CO., LTD | | | | | |
| LUIS J. ACEVEDO | | | | | |
| MANUEL ABDALLAH CALERO | | | | | |
| PABLO E. NEGRONI | | | | | |
| WILFREDO SEGARRA MIRANDA, ESQ | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ATTORNEY FOR TRUSTEE FEES (TRUSTEE FIRM):WILFREDO SEGARRA MIRANDA | | | | | |
| ATTORNEY FOR TRUSTEE EXPENSES (TRUSTEE FIRM):WILFREDO SEGARRA MIRANDA | | | | | |
| ATTORNEY FOR TRUSTEE FEES (OTHER FIRM):ELDIA M. DIAZ OLMO | | | | | |
| ATTORNEY FOR TRUSTEE EXPENSES (OTHER FIRM):ELDIA M. DIAZ OLMO | | | | | |
| REALTOR FOR TRUSTEE FEES (REAL ESTATE COMMISSIONS):PEDRO BETANCOURT DIAZ | | | | | |
| TANIA NAVARRETE | | | | | |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ | $ | $ | $ |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| RUBEN GONZALEZ MARRERO, ESQ. | | | | | |
| JOSE V. JIMENEZ, CPA | | | | | |
| ELEVEN ELEVEN  CORP. | | | | | |
| COMMERCIAL CENTERS MANAGEMENT, INC | | | | | |
| DDR ATLANTICO LLC SE | | | | | |
| DDR ISABELA LLC SE | | | | | |
| EL MERCADO PLAZA | | | | | |
| INVERSION DECLY, INC. | | | | | |
| PALMEIRA, INC. | | | | | |
| PDCM ASSOCIATES | | | | | |
| PRIDCO | | | | | |
| REGENCY PARK ASSOCIATES, SE | | | | | |
| SUCN OSCAR R ANTOMMATTEI NEGRONI | | | | | |
| COSVIMED | | | | | |
| PREPA | | | | | |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ | $ | $ | $ |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 130 | ABDIEL PARDO SOTO | | | | | |
| 410 | ABEL MARTINEZ BARRIOS | | | | | |
| 169 | ADELAIDA DELGADO VEGA | | | | | |
| 120 | AILEEN DIAZ CRUZ | | | | | |
| 186 | ALEXANDRA SANCHEZ GONZALEZ | | | | | |
| 252 | ALEXANDRA SANCHEZ GONZALEZ | | | | | |
| 324 | ALVIN TORRES BURGOS | | | | | |
| 348 | ANA C SERRANO ROSA | | | | | |
| 359 | ANGELICA CINTRON RAMOS | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 394 | ANTONIO H PEREZ VAZQUEZ | | | | | |
| 323 | ANTONIO M LEBRON RODRIGUEZ | | | | | |
| 183 | ARLENE ONEILL RAMIREZ | | | | | |
| 139 | ARQUELIO DIAZ CARABALLO | | | | | |
| 144 | AWILDA VALENTIN LOPEZ | | | | | |
| 141 | AWILDA VILLANUEVA VALLE | | | | | |
| 338 | BELINDA A RIVERA ACEVEDO | | | | | |
| 119 | BERNARDO CABALLERO TORRES | | | | | |
| 371 | BETHZAIDA QUINTANA RODRIGUEZ | | | | | |
| 376 | BRUNILDA TORRES DELGADO | | | | | |
| 217 | CARLOS J ZAYAZ ROBLES | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 174 | CARLOS JOSE ZAYAS ROBLES | | | | | |
| 402 | CARMEN E VIRELLA VEGA | | | | | |
| 231 | CARMEN I LOPEZ COSME | | | | | |
| 245 | CARMEN I MARTINEZ URBINA | | | | | |
| 137 | CARMEN L FELICIANO SEPULVEDA | | | | | |
| 418 | CARMEN M FLORES MEDINA | | | | | |
| 358 | CARMEN M MARTINEZ MARTINEZ | | | | | |
| 382 | CARMEN M PAGAN SAEZ | | | | | |
| 312 | CARMEN MIRANDA MENDEZ | | | | | |
| 192 | CARMEN MONTANEZ MORALES | | | | | |
| 340 | CARMEN RIVERA VEGA | | | | | |
| 396 | DAISY RODRIGUEZ DURANT | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 108 | DALILA SANABRIA JIMENEZ | | | | | |
| 353 | DAMARIS RIVERA SANTIAGO | | | | | |
| 366 | DARLYN MALDONADO LOZADA | | | | | |
| 412 | EDGAR W SANTOS VAZQUEZ | | | | | |
| 125 | EDIA FERNANDEZ TORRES | | | | | |
| 422 | ELIUDY DIAZ | | | | | |
| 330 | ELIZABETH MELENDEZ RIVERA | | | | | |
| 393 | ELIZABETH MORAN ROSARIO | | | | | |
| 335 | ELVIN M ALVARADO TORRES | | | | | |
| 318 | ENEIDA VEGA ROBLES | | | | | |
| 328 | EVELYN ALEJANDRO PEREZ | | | | | |
| 408 | EVELYN PEREZ RIVERA | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 380 | FELIX FANTAUZZI FONTANEZ | | | | | |
| 161 | HAYDEE VEGA SANCHEZ | | | | | |
| 226 | HAYDEE VEGA SANCHEZ | | | | | |
| 262 | HECTOR C RODRIGUEZ SOTO | | | | | |
| 395 | HILDA R LARACUENTE LAMBOY | | | | | |
| AUTO | INTERNAL REVENUE SERVICE | | | | | |
| 228 | IRIS D DEL VALLE VELAZQUEZ | | | | | |
| 355 | IRIS J RAMOS MARTINEZ | | | | | |
| 155 | IRIS S MARQUEZ REPARADO | | | | | |
| 138 | IRIS Y MONTALVO DE JESUS | | | | | |
| 223 | IRIS Y MONTALVO DE JESUS | | | | | |
| 233 | IRMA E SANTIAGO CARRASQUILLO | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 331 | IRMA R GONZALEZ GONZALEZ | | | | | |
| 405 | ISABELINO MEDINA ROMAN | | | | | |
| 411 | IVELISSE RODRIGUEZ ROSADO | | | | | |
| 351 | IVETTE MACHUCA RODRIGUEZ | | | | | |
| 154 | JAMILETTE PADILLA RODRIGUEZ | | | | | |
| 357 | JANET BAYON PEREZ | | | | | |
| 146 | JANICE GONZALEZ CRUZ | | | | | |
| 181 | JANNETTE DE JESUS RODRIGUEZ | | | | | |
| 352 | JAVIER A TORRES RIVERA | | | | | |
| 400 | JESSICA RESTO RODRIGUEZ | | | | | |
| 367 | JOEL A FLORES BAEZ | | | | | |
| 406 | JOEL DEL VALLE GOMEZ | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 342 | JOEL VERA ORTIZ | | | | | |
| 153 | JOHANNNA CONCEPCION SERRANO | | | | | |
| 403 | JOHNNY E RAMIREZ YACE | | | | | |
| 234 | JOSE CANCEL SANTIAGO | | | | | |
| 172 | JOSE F RIVERA SOTO | | | | | |
| 337 | JOSEFINA LARACUENTE CRUZ | | | | | |
| 196 | JUANITA REYES GARCIA | | | | | |
| 349 | JULIA CABELLO TORRES | | | | | |
| 115 | JULIO C MALAVE RODRIGUEZ | | | | | |
| 407 | JULIO E FLORES PAGAN | | | | | |
| 404 | KATHY FERNANDEZ CRUZ | | | | | |
| 381 | LILLIAM I PEREZ VAZQUEZ | | | | | |
| 171 | LILLIAM ROA GIL | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 309 | LINDA A GONZALEZ LACAYO | | | | | |
| 378 | LIZZA L MARTINEZ CINTRON | | | | | |
| 151 | LOREN CARILLO CRESPO | | | | | |
| 150 | LUIS A ORTIZ RODRIGUEZ | | | | | |
| 143 | LUIS A PEREZ PEREZ | | | | | |
| 162 | LUIS J AVELLANET RODRIGUEZ | | | | | |
| 116 | LUIS RODRIGUEZ VAZQUEZ | | | | | |
| 182 | LUMARY J RODRIGUEZ CORNIER | | | | | |
| 249 | LUMARY J RODRIGUEZ CORNIER | | | | | |
| 417 | LUZ M ORTIZ COLLAZO | | | | | |
| 106 | LUZ M PAGAN PEREZ | | | | | |
| 313 | LYDIA E MONTANEZ ORTIZ | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 370 | LYDIA E QUINONES RODRIGUEZ | | | | | |
| 105 | LYDIA SOLIS DIAZ | | | | | |
| 122 | MANUEL ABDALLAH CALERO | | | | | |
| 343 | MARIA DEL C ALMODOVAR GARCIA | | | | | |
| 152 | MARIA I MARRERO CONCEPCION | | | | | |
| 224 | MARIA J PEREZ ORTIZ | | | | | |
| 322 | MARIA MARTINEZ MARTINEZ | | | | | |
| 325 | MARIAN M RODRIGUEZ ALVARADO | | | | | |
| 147 | MARIEL MERCADO RAMOS | | | | | |
| 099 | MARIELIS RODRIGUEZ SANTIAGO | | | | | |
| 176 | MARILYN DELGADO VAZQUEZ | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 311 | MARILYN MARTINEZ POUPART | | | | | |
| 145 | MARITZA FANTAUZZY FELIU | | | | | |
| 373 | MARITZA GARCIA RODRIGUEZ | | | | | |
| 350 | MARITZA VARGAS NEVAREZ | | | | | |
| 118 | MARTA QUINONES AYALA | | | | | |
| 241 | MARY B MELENDEZ NEGRON | | | | | |
| 157 | MAYRA E JIMENEZ ORTA | | | | | |
| 246 | MAYRA L PEREZ PEREZ | | | | | |
| 363 | MIGUEL A DIAZ DE ARMAS | | | | | |
| 160 | MIGUEL A LOPEZ RIOS | | | | | |
| 117 | MIGUEL MEDINA ALVAREZ | | | | | |
| 368 | MILAGROS ROMAN MONTOYO | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 248 | MILAGROS TORRES MARTINEZ | | | | | |
| 216 | MIRIAM A ALBANDOZ SANCHEZ | | | | | |
| 415 | MIRTHA E MALDONADO GONZALEZ | | | | | |
| 167 | MUHAMAD ALI DASOUKI | | | | | |
| 239 | NANCY  GONZALEZ RODRIGUEZ | | | | | |
| 392 | NANCY E LARACUENTE FIGUEROA | | | | | |
| 140 | NILSA I RUIZ RODRIGUEZ | | | | | |
| 336 | OMAR A ABREU MACHADO | | | | | |
| 374 | PABLO MERCADO RIVERA | | | | | |
| 194 | PATRICIA Y JIMENEZ MORONTA | | | | | |
| 170 | PAULINA RODRIGUEZ RODRIGUEZ | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 123 | PETER GUARNERI ROSADO | | | | | |
| 397 | RAMON CASIANO SANTIAGO | | | | | |
| 195 | RAUL E COLLAZO BERRIOS | | | | | |
| 250 | ROSA I TORRES PEREZ | | | | | |
| 375 | ROSE M AGRINSONI | | | | | |
| 364 | RUTH M CLASS BETANCOURT | | | | | |
| 310 | SANDRA COLON RIVERA | | | | | |
| 148 | SANDRA I AYALA BONILLA | | | | | |
| 332 | SHEILA E RIVERA SANTIAGO | | | | | |
| 121 | SHEYLA JIMENEZ COLON | | | | | |
| 414 | SYLVIA MARTINEZ CABRERA | | | | | |
| 227 | VANESSA ORTIZ OJEDA | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 198 | VANESSA PACHECO COSME | | | | | |
| 131 | VERONICA QUINONES MORAZA | | | | | |
| 185 | VILMARYS LOPEZ MIRANDA | | | | | |
| 230 | VIVIANA LOPEZ GRACIA | | | | | |
| 383 | WANDALEE VILLARREAL RIOS | | | | | |
| 369 | WIDNELIA TAVAREZ MONTALVO | | | | | |
| 421 | WILFREDO PEREZ RODRIGUEZ | | | | | |
| 321 | WILLIAM ORTIZ ORTIZ | | | | | |
| 254 | WILLIAM RIVERA ALBARRAN | | | | | |
| 334 | WILMA MATEO ORTIZ | | | | | |
| 377 | WILNELIA GONZALEZ RIVERA | | | | | |
| 327 | XAVIER SALGADO VILLANUEVA | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 244 | YADIRA E LOPEZ TORRES | | | | | |
| 129 | YEIMILIS ROMAN HERNANDEZ | | | | | |
| 247 | YOLANDA OQUENDO CATONI | | | | | |
| 240 | YOLANDA PABON RIVERA | | | | | |
| 379 | YOMAIRA RIVERA NEGRON | | | | | |
| 142 | ZAIDA E MERCADO CHAVES | | | | | |
| 365 | ZORYVETTE LUNA RIVERA | | | | | |
| 282B | ALTAGRACIA CRUZ VARGAS | | | | | |
| 413 | AMITH BERMUDEZ RIVERA | | | | | |
| 179 | CRISTOBAL RIVERA ROBLES | | | | | |
| 200 | JENNY ELIAS BELTRAN | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 193 | JOSE E MELENDEZ ALMESTICA | | | | | |
| 124 | JOSELINE DIAZ CRUZ | | | | | |
| 329 | MARIBEL BAEZ HERNANDEZ | | | | | |
| 166 | SHARON J ROLON MARQUEZ | | | | | |
| 100 | YESENIA I NEVAREZ SANDOZ | | | | | |
| 206B | DEPARTMENT OF TREASURY | | | | | |
| 046B | INTERNAL REVENUE SERVICE | | | | | |
| 297B | INTERNAL REVENUE SERVICE | | | | | |
| AUTO | INTERNAL REVENUE SERVICE | | | | | |
| 077 | MUNICIPALITY OF GUAYNABO | | | | | |
| 360 | MUNICIPIO DE CABO ROJO | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 207 | MUNICIPIO DE CAMUY | | | | | |
| 256 | MUNICIPIO DE CAMUY | | | | | |
| 302 | MUNICIPIO DE ISABELA | | | | | |
| 305B | MUNICIPIO DE NAGUABO | | | | | |
| 237 | MUNICIPIO DE SAN JUAN | | | | | |
| 238 | MUNICIPIO DE SAN JUAN | | | | | |
| 087 | PUERTO RICO DEPARTMENT OF LABOR | | | | | |
| 111 | PUERTO RICO DEPARTMENT OF LABOR | | | | | |
| 346 | PUERTO RICO DEPARTMENT OF LABOR | | | | | |
| 073 | SRA MARISOL ROSA | | | | | |
| 399 | MUNICIPIO DE CAYEY | | | | | |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ | $ | $ | $ |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 060 | 3M PUERTO RICO | | | | | |
| 220 | A AND BHONGDA GROUP INC | | | | | |
| 055 | AAA | | | | | |
| 082 | AAA | | | | | |
| 031 | AC BRAND DEVELOPMENT INC | | | | | |
| 025 | ACE INSURANCE CO | | | | | |
| 398 | ADSUAR MU?IZ GOYCO SEDA & | | | | | |
| 083 | AEE | | | | | |
| 356 | AIDA BORRERO CUEVAS | | | | | |
| 052 | AIZEN TRADING GROUP CORP | | | | | |
| 341 | ALBERTO L TORRES RAMOS | | | | | |
| 251 | AMAURY M TORRES RAMOS | | | | | |
| 372 | AMAURY TORRES RAMOS | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 128 | AMPOULES & VIALS MFG CO. LTD | | | | | |
| 032 | ARCHILLA PAPER | | | | | |
| 093 | ARNALDO MEJIAS GERENA | | | | | |
| 065 | B. FERNANDEZ & HNOS. INC | | | | | |
| 014 | BANCO POPULAR DE PR | | | | | |
| 015 | BANCO POPULAR DE PR | | | | | |
| 212 | BANCO POPULAR DE PR | | | | | |
| 090 | BANCO POPULAR DE PUERTO RICO-SPECIA | | | | | |
| 110B | BANCO SANTANDER | | | | | |
| 038 | BANCO SANTANDER-PUERTO RICO | | | | | |
| 320 | BANCO SANTANDER-PUERTO RICO | | | | | |
| 036 | BEATRICE HOME FASHIONS INC | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 030 | BETTER HOME PLASTICS CORP | | | | | |
| 235 | BETTER HOME PLASTICS CORP | | | | | |
| 208 | BIG DEAL EXTERMINATING | | | | | |
| 420 | BIG DEAL EXTERMINATING | | | | | |
| 062 | BLACK BOX NETWORK SERVICES | | | | | |
| 134 | BPP RETAIL PROPERTIES LLC-S.L | | | | | |
| 033 | CANDLE LITE LANCASTER COLONY CORP | | | | | |
| 229 | CANDLE LITE LANCASTER COLONY CORP | | | | | |
| 049 | CARIBBEAN MEDICAL TESTING CENTER | | | | | |
| 070 | CARIBE BAKERS INC | | | | | |
| 270 | CARIBE BAKERS INC | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 260 | CARLOS R PAULA | | | | | |
| 114 | CARMEN I LOPEZ COSME | | | | | |
| 184 | CARMEN I MARTINEZ URBINA | | | | | |
| 164 | CARMEN L FUENTES ORTIZ | | | | | |
| 354 | CARMEN M APONTE ROMAN | | | | | |
| 203 | CARMEN M RUIZ PEREZ | | | | | |
| 072 | CASANOVA ALARMS | | | | | |
| 285 | CCVA INC | | | | | |
| 091 | CINCO Y DIEZ DE LA CAMPANA INC | | | | | |
| 424 | COMERCIAL ALONSO INC. | | | | | |
| 173 | COMMERCIAL CENTERS MANAGEMENT, INC. | | | | | |
| 008 | COMPUTER DISTRIBUTORS | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 218 | COMPUTER DISTRIBUTORS | | | | | |
| 002 | CORPORATE SERVICES CONSULTANTS | | | | | |
| 003 | CORPORATE SERVICES CONSULTANTS | | | | | |
| 004 | CORPORATE SERVICES CONSULTANTS | | | | | |
| 057B | CRIM | | | | | |
| 058 | CRIM | | | | | |
| 301 | CRIM | | | | | |
| 384 | DDR ATLANTICO LLC SE | | | | | |
| 390 | DDR DEL NORTE LLC, S.E. | | | | | |
| 386 | DDR ISABELA LLC SE | | | | | |
| 388 | DDR RIO HONDO LLC, S.E. | | | | | |
| 206A | DEPARTMENT OF TREASURY | | | | | |
| 391 | DEVORAH ORTIZ CONTRERAS | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 050 | DIRECT INTERNATIONAL INC | | | | | |
| 304 | DRA MERCEDES GARCIA PONS | | | | | |
| 021 | DURA KLEEN INC | | | | | |
| 219 | DURA KLEEN INC | | | | | |
| 242 | EAGLE LOGISTIC SYSTEM | | | | | |
| 107 | EDWARD MORALES DIAZ | | | | | |
| 002 | EDWIN MIRANDA VEGA | | | | | |
| 006 | EDWIN MIRANDA VEGA | | | | | |
| 255 | EDWIN MIRANDA VEGA | | | | | |
| 295B | EL MERCADO PLAZA | | | | | |
| 071 | ELEVEN ELEVEN CORP | | | | | |
| 243A | ELEVEN ELEVEN CORP | | | | | |
| 004 | EPIFANIO VIDAL, S.E. | | | | | |
| 023 | EPIFANIO VIDAL, S.E. | | | | | |
| 024 | EPIFANIO VIDAL, S.E. | | | | | |
| 287 | EPIFANIO VIDAL, S.E. | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 401 | ERIMARCK SANTIAGO PELLOT | | | | | |
| 159 | ESTHER APONTE GONZALEZ | | | | | |
| 059 | EULER HERMES ACI | | | | | |
| 205 | EXPORT BELMAR S L | | | | | |
| 423 | FALCON SANCHEZ & ASS PSC | | | | | |
| 289 | FAUSTINO APONTE PARES ESQ | | | | | |
| 303 | FAWWAS M AHMAD ELKHATIB | | | | | |
| 038 | FERNANDO C PUJALS & BROS | | | | | |
| 257 | FERNANDO C PUJALS & BROS | | | | | |
| 294 | FW CAGUAS GROUND JOINT VENTURE | | | | | |
| 035 | GENERAL WHOLESALERS & DISTRIBUTORS | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 163 | GIORLANDO VILLALONGA | | | | | |
| 013 | GLAXO SMITHKLINE | | | | | |
| 263 | GLAXO SMITHKLINE | | | | | |
| 085 | GLOBAL INDUSTRIES INC | | | | | |
| 339 | GLORY SANTIAGO MELENDEZ | | | | | |
| 079 | GRUPO INDUSTRIAL DIVERSIFICADO | | | | | |
| 306 | H VIDAL INC | | | | | |
| 149 | HECTOR C RODRIGUEZ SOTO | | | | | |
| 092 | HENKEL CAPITAL SA DE EU | | | | | |
| 102 | HIPOLITO DIAZ TORRES | | | | | |
| 291 | IN MAR TRADING | | | | | |
| 046A | INTERNAL REVENUE SERVICE | | | | | |
| 297A | INTERNAL REVENUE SERVICE | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 307 | INVERSIONES JOSELYNMARI SE | | | | | |
| 132 | IRIS D DEL VALLE VELAZQUEZ | | | | | |
| 175 | IRMA E SANTIAGO CARRASQUILLO | | | | | |
| 109 | IVELISSE RODRIGUEZ GALARZA | | | | | |
| 010 | JAIME E. RIVERO OTERO | | | | | |
| 202 | JOSE CANCEL SANTIAGO | | | | | |
| 040 | KELLOGG'S SNACKS | | | | | |
| 042 | KIM-SAM PR RETAIL, LLC | | | | | |
| 197 | KOOLEE DE PUERTO RICO INC | | | | | |
| 061 | LASER PRODUCTS | | | | | |
| 269 | LASER PRODUCTS INC | | | | | |
| 135 | LETICIA VENEGAS LYDIA MANGUAL | | | | | |
| 097 | LILIBETH CARABALLO CASTILLO | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 316 | LILLIAM I PEREZ VAZQUEZ | | | | | |
| 068 | LM IMPORT & EXPORT INC | | | | | |
| 274 | LM IMPORT & EXPORT INC | | | | | |
| 104 | LOURDES SANTOS AGOSTO | | | | | |
| 001 | LPI FAR EAST INC | | | | | |
| 022 | LPI FAR EAST INC | | | | | |
| 264 | LPI FAR EAST INC | | | | | |
| 177 | LUMARY J RODRIGUEZ CORNIER | | | | | |
| 127 | LUZ DIANET BATISTA OLMO | | | | | |
| 315 | LUZ E LOZADA  CINTRON | | | | | |
| 089 | MAERSK LINE | | | | | |
| 419 | MARGARITA CABRERA BAEZ | | | | | |
| 156 | MARIA J PEREZ ORTIZ | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 326 | MARIA V NEGRON VELEZ | | | | | |
| 333 | MARIEL LEON BERDECIA | | | | | |
| 317 | MARITZA GARCIA RODRIGUEZ | | | | | |
| 191 | MARY B MELENDEZ NEGRON | | | | | |
| 168 | MAYRA I PADRO PEREZ | | | | | |
| 190 | MAYRA L PEREZ PEREZ | | | | | |
| 133 | MELANEE GONZALEZ ROMERO | | | | | |
| 011 | MELO DISTRIBUTORS | | | | | |
| 037 | MIGUEL MAZA & ASSOC, | | | | | |
| 180 | MIRIAM A ALBANDOZ SANCHEZ | | | | | |
| 041 | MJS PONCE, L.P. | | | | | |
| 043 | MJS REXVILLE, L.P. | | | | | |
| 063 | MR EDYL SANFELIZ RIVERA | | | | | |
| 056 | MUNDO LIMBER | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 080 | MUNICIPALITY OF CAGUAS | | | | | |
| 214 | MUNICIPIO DE JAYUYA | | | | | |
| 305A | MUNICIPIO DE NAGUABO | | | | | |
| 081 | MUNOZ METRO OFFICE SE | | | | | |
| 101 | MYRTELINA ORTEGA SANTOS | | | | | |
| 225 | MYRTELINA ORTEGA SANTOS | | | | | |
| 189 | NANCY  GONZALEZ RODRIGUEZ | | | | | |
| 347 | NANCY G GONZALEZ CORREA | | | | | |
| 034 | NESTLE PUERTO RICO INC | | | | | |
| 053 | NESTOR REYES, INC | | | | | |
| 009 | NEW PORT SALES, INC | | | | | |
| 409 | NOEMI S MOLINA DE ROBLES | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 028 | NSC PUERTO RICO INC | | | | | |
| 271 | NSC PUERTO RICO INC | | | | | |
| 074 | OPPORTUNITY BUYING INC | | | | | |
| 314 | PABLO MERCADO RIVERA | | | | | |
| 051 | PALMEIRA INC | | | | | |
| 096B | PALMEIRA, INC. | | | | | |
| 298 | PDCM ASSOCIATES | | | | | |
| 026 | PEPSIAMERICAS | | | | | |
| 007 | PERSONNAL INTERNATIONAL | | | | | |
| 098 | PERSONNAL INTERNATIONAL | | | | | |
| 221 | PERSONNAL INTERNATIONAL | | | | | |
| 084 | PINEYRO & LARA OF PR INC | | | | | |
| 267 | PINEYRO & LARA OF PR INC | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 045 | PLAZA BAYAMON SE | | | | | |
| 266 | PLAZA BAYAMON SE | | | | | |
| 039 | PLAZA CAROLINA | | | | | |
| 044 | PLAZA DEL PARQUE SE | | | | | |
| 265 | PLAZA DEL PARQUE SE | | | | | |
| 136 | PLAZA GUAYAMA S.E. | | | | | |
| 361 | PLAZA GUAYAMA S.E. | | | | | |
| 016 | POPULAR AUTO (POPULAR LEASING) | | | | | |
| 017 | POPULAR AUTO (POPULAR LEASING) | | | | | |
| 018 | POPULAR AUTO (POPULAR LEASING) | | | | | |
| 019 | POPULAR AUTO (POPULAR LEASING) | | | | | |
| 020 | POPULAR AUTO (POPULAR LEASING) | | | | | |
| 308 | PR DUST CONTROL | | | | | |
| 210 | PRIDCO | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 277B | PRIDCO | | | | | |
| 112 | PRODUCTOS FAMILIA DE PUERTO RICO, I | | | | | |
| 086 | PROVISIONES LEGRAND | | | | | |
| 012 | PUERTO RICO BEAUTY SUPPLY | | | | | |
| 048 | PUERTO RICO SUPPLIES | | | | | |
| 222 | PUERTO RICO SUPPLIES | | | | | |
| 293 | RD TRUJILLO ALTO, L.P. | | | | | |
| 005 | REGAL HOME COLLECTION | | | | | |
| 236 | REGAL HOME COLLECTION | | | | | |
| 299 | REGENCY PARK ASSOCIATES, SE | | | | | |
| 211 | REPUBLIC IMPORT CO | | | | | |
| 078 | REYNALDO MORALES | | | | | |
| 069 | RISING TOYS MANUFACTURE LTD | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 029 | ROBERT GREENFIELD AGENT | | | | | |
| 094 | ROBERTO HERNANDEZ DE LEON | | | | | |
| 113 | ROSA I TORRES PEREZ | | | | | |
| 232 | ROYAL ITEMS INC | | | | | |
| 292 | SFS MAYAGUEZ LP | | | | | |
| 067 | SMART KING ENTERPRISES INC | | | | | |
| 204 | STELLA MATOS MENDEZ | | | | | |
| 213 | SUAREZ SALES INC | | | | | |
| 288 | SUCESION RAFAELA SANTINI | | | | | |
| 268 | SUCN OSCAR R ANTOMMATTEI NEGRONI | | | | | |
| 253 | TAPE IT INC | | | | | |
| 076 | THE ANCHOR HOCKING COMPANY | | | | | |
| 088 | THE HERSHEY COMPANY | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 199 | UNITED DISTRIBUTORS | | | | | |
| 027 | UNITED SURETY & INDEMNITY CO. | | | | | |
| 258 | UNITED SURETY & INDEMNITY CO. | | | | | |
| 259 | UNITED SURETY & INDEMNITY CO. | | | | | |
| 319 | UNITED SURETY & INDEMNITY CO. | | | | | |
| 209 | US CUSTOMS AND BORDER PROTECTION | | | | | |
| 165 | VANESSA ORTIZ OJEDA | | | | | |
| 126 | VANESSA VELEZ VERA | | | | | |
| 047 | VICTORIA CLASSICS LTD | | | | | |
| 103 | VIVIANA LOPEZ GRACIA | | | | | |
| 075 | WASTE MANEGMENT RMC | | | | | |
| 261 | WEST COAST CLOSCOUT INC | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 066 | WEST COAST CLOSEOUT, INC. | | | | | |
| 362 | WILFREDO PEREZ RODRIGUEZ | | | | | |
| 051 | WILLIAM GONZALEZ HERNANDEZ | | | | | |
| 158 | WILLIAM RIVERA ALBARRAN | | | | | |
| 178 | WILLIAM WESTERNBAND SANTOS | | | | | |
| 272 | WORLDNET TELECOMMUNICATIONS | | | | | |
| 290 | XTRA COOL AIR CONDITIONING, INC. | | | | | |
| 016 | YABUCOA DEVELOPMENT SE | | | | | |
| 300 | YABUCOA DEVELOPMENT SE | | | | | |
| 187 | YADIRA E LOPEZ TORRES | | | | | |
| 201 | YANAIRA CRESPO RIVERA | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 018 | YAZMIN PALEO RODRIGUEZ | | | | | |
| 054 | YAZMIN PALEO RODRIGUEZ | | | | | |
| 416 | YOLANDA E CORDERO GONZALEZ | | | | | |
| 188 | YOLANDA OQUENDO CATONI | | | | | |
| 095 | YOLANDA PABON RIVERA | | | | | |
| 282A | ALTAGRACIA CRUZ VARGAS | | | | | |
| 273 | EXPORT BELMAR SL | | | | | |
| 275 | LM IMPORT & EXPORT INC | | | | | |
| 278 | ME SALVE INC | | | | | |
| 279 | ME SALVE INC | | | | | |
| 280 | ME SALVE INC | | | | | |
| 281 | ME SALVE INC | | | | | |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 276 | RISING TOYS MANUFACTURE LTD | | | | | |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ | $ | $ | $ |

| Case No: | 08-04614 | MCF | Judge: CABAN FLORES, MILDRED | Trustee Name: | WILFREDO SEGARRA-MIRANDA |
|---|---|---|---|---|---|
| Case Name: | YAZMIN ENTERPRISES INC | | | Date Filed (f) or Converted (c): | 06/02/09 (c) |
| | | | | 341(a) Meeting Date: | 07/14/09 |
| For Period Ending: 04/16/18 | | | | Claims Bar Date: | 10/13/09 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 1. PETTY CASH | 15,000.00 | 0.00 | | 0.00 | FA |
|    YAZMIN - AMENDED SCHEDULE B FILED 10/29/09 (DOC #320); CURRENT VALUE $0.00. NON-EXISTENT UPON CONVERSION TO CH APTER 7. | | | | | |
| 2. PETTY CASH | 19,000.00 | 0.00 | | 0.00 | FA |
|    UNO, DOS Y TRES - AMENDED SCHEDULE B FILED 10/29/09 (DOC #320); CURRENT VALUE $0.00. NON EXISTENT UPON CONVERSION TO CHAPTER 7. | | | | | |
| 3. RG PREMIER BANK | 5,186.55 | 0.00 | | 0.00 | FA |
|    1721000022 (YAZMIN) NON-EXISTENT UPON CONVERSION TO CHAPTER 7 (DOC #320). | | | | | |
| 4. RG PREMIER BANK | 2,043.34 | 0.00 | | 0.00 | FA |
|    221009264 (YAZMIN) NON-EXISTENT UPON CONVERSION TO CHAPTER 7 (DOC #320). | | | | | |
| 5. RG PREMIER BANK | 9,285.95 | 0.00 | | 0.00 | FA |
|    221012974 (YAZMIN) NON-EXISTENT UPON CONVERSION TO CHAPTER 7. | | | | | |
| 6. BPPR | 18,127.06 | 0.00 | OA | 0.00 | FA |
|    059-073616 BANCO POPULAR TARJETAS (YAZMIN) AMENDED SCHEDULE B FILED 10/29/09 (DOC #320); CURRENT VALUE AT $23.83. | | | | | |
| 7. SANTANDER | 0.00 | 0.00 | | 0.00 | FA |
|    0035000422 (YAZMIN) | | | | | |
| 8. SANTANDER | 29,080.93 | 0.00 | | 0.00 | FA |
|    3003062952 (YAZMIN) | | | | | |

| Case No: | 08-04614 | MCF | Judge: CABAN FLORES, MILDRED |
|---|---|---|---|
| Case Name: | YAZMIN ENTERPRISES INC | | |

| Trustee Name: | WILFREDO SEGARRA-MIRANDA |
|---|---|
| Date Filed (f) or Converted (c): | 06/02/09 (c) |
| 341(a) Meeting Date: | 07/14/09 |
| Claims Bar Date: | 10/13/09 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| NON-EXISTENT UPON CONVERSION TO CHAPTER 7 (DOC #320). | | | | | |
| 9. DORAL BANK | 14,702.15 | 0.00 | | 0.00 | FA |
| 140004748 (YAZMIN) NON-EXISTENT UPON CONVERSION TO CHAPTER 7 (DOC #320). | | | | | |
| 10. WESTERNBANK | 5,835.19 | 0.00 | | 0.00 | FA |
| 3604000988 (YAZMIN) NON-EXISTENT UPON CONVERSION TO CHAPTER 7 (DOC #320). | | | | | |
| 11. SANTANDER | 0.00 | 0.00 | | 0.00 | FA |
| 009-004008 (YAZMIN) (PAYROLL) | | | | | |
| 12. BPPR | 0.00 | 0.00 | | 0.00 | FA |
| 059-016965 (YAZMIN) | | | | | |
| 13. FIRSTBANK | 0.00 | 0.00 | | 0.00 | FA |
| 36-5001191 (YAZMIN) | | | | | |
| 14. FIIRST BANK | 0.00 | 0.00 | OA | 0.00 | FA |
| 36-5001213 (YAZMIN) AMENDED SCHEDULE B FILED 10/29/09 (DOC #320); CURRENT VALUE AT $2,428.98. DIP PAYROLL ACCOUNT YAZMIN, BALANCE AS OF MAY 31, 2009 UPON CONVERSION TO CHAPTER 7. LETTER SENT BY TRUSTEE REQUESTING BALANCE; NO RESULTS. | | | | | |
| 15. SCOTIABANK | 0.00 | 0.00 | | 0.00 | FA |
| 6202128 (YAZMIN) | | | | | |
| 16. BBVA | 0.00 | 0.00 | | 0.00 | FA |

| Case No: | 08-04614    MCF   Judge: CABAN FLORES, MILDRED | Trustee Name: | WILFREDO SEGARRA-MIRANDA |
|---|---|---|---|
| Case Name: | YAZMIN ENTERPRISES INC | Date Filed (f) or Converted (c): | 06/02/09 (c) |
| | | 341(a) Meeting Date: | 07/14/09 |
| | | Claims Bar Date: | 10/13/09 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 01191020400303 (YAZMIN) | | | | | |
| 17. FIRSTBANK | 0.00 | 0.00 | | 0.00 | FA |
| 3105001427 (YAZMIN) | | | | | |
| 18. BBVA | 4,416.72 | 0.00 | | 0.00 | FA |
| 0119102400052 (UNO, DOS Y TRES) NON-EXISTENT UPON CONVERSION TO CHAPTER 7 (DOC #320). | | | | | |
| 19. BPPR | 15,006.84 | 0.00 | OA | 0.00 | FA |
| 059-073608  BANCO POPULAR TARJETAS (UNO, DOS Y TRES) AMENDED SCHEDULE B FILED 10/29/09 (DOC #320). CURRENT VALUE AT $66.30. | | | | | |
| 20. BPPR | 15,981.19 | 0.00 | OA | 0.00 | FA |
| 059-018550  BANCO POPULAR REGULAR (UNO, DOS Y TRES) AMENDED SCHEDULE B FILED 10/29/09 (DOC #320); CURRENT VALUE AT $69.58 | | | | | |
| 21. SANTANDER | 43,095.23 | 0.00 | | 0.00 | FA |
| 3003062960 (UNO, DOS Y TRES) NON-EXISTENT UPON CONVERSION TO CHAPTER 7 (DOC #320). | | | | | |
| 22. SANTANDER | 0.00 | 0.00 | | 0.00 | FA |
| 3003062308 (UNO, DOS Y TRES). | | | | | |
| 23. SANTANDER | 0.00 | 0.00 | | 0.00 | FA |
| 0035234106 (UNO, DOS Y TRES) | | | | | |
| 24. FIRSTBANK | 1,490.00 | 0.00 | | 0.00 | FA |
| 36-05001180 (UNO, DOS Y TRES) NON-EXISTENT UPON CONVERSION TO CHAPTER 7 (DOC #320). | | | | | |

Case No:          08-04614      MCF   Judge: CABAN FLORES, MILDRED

Case Name:    YAZMIN ENTERPRISES INC

Trustee Name:          WILFREDO SEGARRA-MIRANDA

Date Filed (f) or Converted (c):   06/02/09 (c)

341(a) Meeting Date:   07/14/09

Claims Bar Date:          10/13/09

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 25. FIRSTBANK<br>36-05001202 (UNO, DOS Y TRES)<br>NON-EXISTENT UPON CONVERSION TO CHAPTER 7 (DOC #320). | 1,490.00 | 0.00 | | 0.00 | FA |
| 26. RG PREMIER<br>2210009273<br>NON-EXISTENT UPON CONVERSION TO CHAPTER 7 (DOC #320). | 850.72 | 0.00 | | 0.00 | FA |
| 27. SECURITY DEPOSITS<br>AAA, AEE (YAZMIN)<br>AMENDED SCHEDULE B FILED 10/29/09 (DOC #320); CURRENT VALUE AT $0.00. | 10,800.00 | 0.00 | | 0.00 | FA |
| 28. SECURITY DEPOSITS<br>AAA, AEE (UNO, DOS Y TRES)<br>AMENDED SCHEDULE B FILED 10/29/09 (DOC #320); CURRENT VALUE AT $0.00. | 12,400.00 | 0.00 | | 0.00 | FA |
| 29. ACCOUNTS RECEIVABLE<br>INSURANCE CLAIM (INTEGRAND) (YAZMIN)<br>MUSSAENDA REALTY (YAZMIN). RELATED PARTY COMMOM STOCKHOLDERS.<br>LACK OF SUPPORTING DOCUMENTS. | 21,872.00 | 0.00 | OA | 0.00 | FA |
| 30. UNO, DOS Y TRES<br>RELATED PARTY BUSINESS PARTNER. INTERCOMPANY, OFF-SET WITH CONSOLIDATION ORDER. | 3,603,672.00 | 0.00 | OA | 0.00 | FA |
| 31. OTHER CONTINGENT<br>SEIZED FROM AMPOULES & VIALS MFG, CO LTD (YAZMIN). MOTION FOR COMPROMISE FILED 4/21/10 (DOC #366); ORDER | 283,163.33 | 283,163.33 | | 286,263.76 | FA |

| Case No: | 08-04614 MCF Judge: CABAN FLORES, MILDRED | Trustee Name: | WILFREDO SEGARRA-MIRANDA |
|---|---|---|---|
| Case Name: | YAZMIN ENTERPRISES INC | Date Filed (f) or Converted (c): | 06/02/09 (c) |
| | | 341(a) Meeting Date: | 07/14/09 |
| | | Claims Bar Date: | 10/13/09 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| APPROVED 7/8/10 (DOC #381). | | | | | |
| 32. 2003 FORD E-250 ECOLINE | 4,825.00 | 0.00 | | 0.00 | FA |
| PLATE 748577 (YAZMIN). LEASE POPULAR AUTO. NON EXISTENT, DISPOSED BY DEBTOR UNDER CHAPTER 11. | | | | | |
| 33. 2003 FORD E-250 ECONOLINE | 4,825.00 | 0.00 | | 0.00 | FA |
| PLATE 748574 (YAZMIN). LEASE POPULAR AUTO. NON EXISTENT, DISPOSED BY DEBTOR UNDER CHAPTER 11. | | | | | |
| 34. 2003 FORD E-250 ECONOLINE | 4,825.00 | 0.00 | | 0.00 | FA |
| PLATE 748581 (YAZMIN). LEASE POPULAR AUTO. NON EXISTENT, DISPOSED BY DEBTOR UNDER CHAPTER 11. | | | | | |
| 35. 2003 FORD ECONOLINE | 4,825.00 | 0.00 | | 0.00 | FA |
| PLATE 748580 (YAZMIN). LEASE POPULAR AUTO. NON EXISTENT, DISPOSED BY DEBTOR UNDER CHAPTER 11. | | | | | |
| 36. 2004 BUICK REGAL | 8,805.00 | 0.00 | | 0.00 | FA |
| PLATE FYM584 (YAZMIN). LEASE POPULAR AUTO. NON EXISTENT, DISPOSED BY DEBTOR UNDER CHAPTER 11. | | | | | |
| 37. 2004 ACURA RL | 15,480.00 | 0.00 | | 0.00 | FA |
| PLATE FYM507 (YAZMIN). LEASE POPULAR AUTO. NON EXISTENT, DISPOSED BY DEBTOR UNDER CHAPTER 11. | | | | | |
| 38. 2005 TOYOTA TUNDRA | 8,165.00 | 0.00 | | 0.00 | FA |
| PLATE 780426 (YAZMIN). LEASE POPULAR AUTO. NON EXISTENT, DISPOSED BY DEBTOR UNDER CHAPTER 11. | | | | | |
| 39. 2006 LAND ROVER LR3 | 16,320.00 | 0.00 | | 0.00 | FA |
| PLATE GML987 (YAZMIN). LEASE POPULAR AUTO. NON EXISTENT, DISPOSED BY DEBTOR UNDER CHAPTER 11. | | | | | |
| 40. 2006 NISSAN ARMADA | 13,970.00 | 0.00 | | 0.00 | FA |
| PLATE GOH987 (YAZMIN). LEASE POPULAR AUTO. NON | | | | | |

| Case No: | 08-04614     MCF   Judge: CABAN FLORES, MILDRED | Trustee Name: | WILFREDO SEGARRA-MIRANDA |
|---|---|---|---|
| Case Name: | YAZMIN ENTERPRISES INC | Date Filed (f) or Converted (c): | 06/02/09 (c) |
| | | 341(a) Meeting Date: | 07/14/09 |
| | | Claims Bar Date: | 10/13/09 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| EXISTENT, DISPOSED BY DEBTOR UNDER CHAPTER 11. | | | | | |
| 41. OFFICE EQUIPMENT | 29,500.00 | 29,500.00 | | 0.00 | FA |
| OFFICE FURNITURE AND EQUIPMENT. SOLD TOGETHER WITH ASSET NO.42. | | | | | |
| 42. MACHINERY AND SUPPLIES | 112,200.00 | 112,200.00 | | 31,500.00 | FA |
| STORE EQUIPMENT (YASMIN). MINUTES OF PUBLIC SALE FILED 6/25/09 (DOC #261). | | | | | |
| 43. MACHINERY AND SUPPLIES | 90,335.00 | 90,335.00 | | 0.00 | FA |
| STORE EQUIPMENT SPARE & WAREHOUSE EQUIPMENT (YAZMIN) SOLD TOGETHER WITH ASSET NO.42. | | | | | |
| 44. MACHINERY AND SUPPLIES | 148,850.00 | 148,850.00 | | 0.00 | FA |
| STORES EQUIPMENT (UNO, DOS Y TRES). SOLD TOGETHER WITH ASSET #42. | | | | | |
| 45. INVENTORY | 939,923.91 | 939,923.91 | | 0.00 | FA |
| MERCHANDISE INVENTORY (YAZMIN). SOLD TOGETHER WITH ASSET #42. | | | | | |
| 46. INVENTORY | 968,991.09 | 968,991.09 | | 0.00 | FA |
| MERCHANDISE INVENTORY (UNO, DOS Y TRES). SOLD TOGETHER WITH ASSET #42. | | | | | |
| 47. COMMERCIAL PROPERTY | 432,000.00 | 0.00 | OA | 0.00 | FA |
| FINCA #10480. LOCATED AT #7 LUIS MUNOZ RIVERA ST., CORNER TO JORGE BIRD ST., FAJARDO PR. TENGO ESTUDIO DE TITULO. (UNO, DOS Y TRES). NOTICE OF ABANDONMENT FILED 12/22/10 (DOC #607). | | | | | |
| 48. COMMERCIAL PROPERTY | 615,000.00 | 0.00 | OA | 0.00 | FA |
| FINCA # 7077. LOCATED AT CAPITAN CORREA ST., CORNER | | | | | |

Case No:      08-04614      MCF   Judge: CABAN FLORES, MILDRED

Case Name:   YAZMIN ENTERPRISES INC

Trustee Name:   WILFREDO SEGARRA-MIRANDA

Date Filed (f) or Converted (c):   06/02/09 (c)

341(a) Meeting Date:   07/14/09

Claims Bar Date:   10/13/09

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| HERNAN CORTES ST., ARECIBO, PR.<br>TENGO ESTUDIO DE TITULO. (UNO, DOS Y TRES). NOTICE OF<br>ABANDONMENT FILED 12/22/10 (DOC #607). | | | | | |
| 49. COMMERCIAL PROPERTY | 1,520,000.00 | 259,000.00 | | 0.00 | FA |
| FINCA #2716. LOCATED AT 153 DE DIEGO AVENUE, RIO<br>PIEDRAS, PR. (UNO, DOS Y TRES).<br>AMENDED SCHEDULE A FILED 10/29/09 (DOC #319);<br>NON-EXISTENT, PROPERTY SOLD DURING CHAPTER 11 CASE. | | | | | |
| 50. COMMERCIAL PROPERTY | 280,000.00 | 56,000.00 | OA | 0.00 | FA |
| FINCA #301. LOCATED AT #48, MUNOZ RIVERA STREET,<br>CONTORNO WARD, TOA ALTA, PR.<br>NOTICE OF ABANDONMENT FILED 12/22/10 (DOC #607). | | | | | |
| 51. COMMERCIAL PROPERTY | 332,000.00 | 0.00 | OA | 0.00 | FA |
| FINCA #1582. LOCATED AT #50 , MUNOZ RIVERA STREET,<br>CONTORNO WARD, TOA ALTA, PR. RENT INCOME FROM AAA<br>IMPORTS INC, SEE ASSET #55. NOTICE OF ABANDONMENT<br>FILED 12/22/10 (DOC #607).<br>Debtor Claimed Exemption | | | | | |
| 52. COMMERCIAL PROPERTY | 449,000.00 | 433,200.00 | OA | 0.00 | FA |
| FINCA #13156. LOCATED AT #52, MUNOZ RIVERA STREET,<br>CONTORNO WARD, TOA ALTA, PR.RENT INCOME FROM ME<br>SALVE, SEE ASSET #56. NOTICE OF ABANDONMENT FILED<br>12/22/10 (DOC #607). | | | | | |
| 53. INSURANCE POLICIES (u) | 0.00 | 626,897.10 | | 627,976.77 | 0.00 |
| ISSUED BY AXA EQUITABLE LIFE INS CO; TRUSTEE'S MOTION<br>REQUESTING AUTHORIZATION TO CANCEL INS POLICY AND<br>FOR TURNOVER OF FUNDS (DOC #266 FILED 7/23/09,<br>AMENDED DOC #274 FILED 8/13/09). | | | | | |

| Case No: | 08-04614    MCF   Judge: CABAN FLORES, MILDRED | Trustee Name: | WILFREDO SEGARRA-MIRANDA |
|---|---|---|---|
| Case Name: | YAZMIN ENTERPRISES INC | Date Filed (f) or Converted (c): | 06/02/09 (c) |
| | | 341(a) Meeting Date: | 07/14/09 |
| | | Claims Bar Date: | 10/13/09 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| ORDER AUTHORIZING FILED 9/9/09 (DOC #282); MODIFIED ORDER 10/8/09 (DOC'S #297 THRU #302). | | | | | |
| 54. SANTANDER (u) | 0.00 | 5,708.66 | | 5,708.66 | FA |
| BALANCES ON DEBTOR'S BANK ACCOUNTS TRANSFERRED TO TRUSTEE ACCOUNT AS PER REQUEST. BANK STATEMENT 6/30/09.  ACCT NO 300422867 $2324.42; 300422868 $89.57; 300422869 $970.80; 300422870 $501.86; 300422871 $1,029.33; 3004228722 $792.68. AMENDED SCHEDULE B FILED 10/29/09 (DOC #320). | | | | | |
| 55. RENTAL PROPERTY | 0.00 | 0.00 | | 40,533.50 | FA |
| RENT INCOME FROM AAA IMPORTS INC.; ASSET #51. | | | | | |
| 56. RENTAL PROPERTY | 0.00 | 0.00 | | 27,666.67 | FA |
| RENT INCOME FROM ME SALVE; ASSET #52. | | | | | |
| 57. OPTION REAL PROPERTY (u) | 0.00 | 70,000.00 | | 70,000.00 | FA |
| UNSCHEDULED REAL PROPERTY LOCATED AT FAJARDO, PR | | | | | |
| INT. Post-Petition Interest Deposits (u) | Unknown | N/A | | 6,524.87 | Unknown |

|  | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $10,132,339.20 | $4,023,769.09 | | $1,096,174.23 | $0.00 |
| | | | | | (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

PENDING CERO BALANCE; NEXT TDR

DOC. 780 UNCLAIMED FUNDS FILED 2/12/18

Case No:          08-04614       MCF    Judge: CABAN FLORES, MILDRED

Case Name:       YAZMIN ENTERPRISES INC

Trustee Name:                              WILFREDO SEGARRA-MIRANDA

Date Filed (f) or Converted (c):    06/02/09 (c)

341(a) Meeting Date:                    07/14/09

Claims Bar Date:                          10/13/09

PENDING 0 BALANCE; NEXT FOR TDR

PENDING 0 BAL.

PENDING ORDER APPROVED TFR

DOC. 774 TFR FILED 3/29/17; DOC. 775 NFR FILED 3/30/17;

PENDING CERTIFIED SUPP. TFR

NEXT SUPPLEMENTAL TFR (EST. 2/17)

DOC. 769  EIMBURSEMENT OF EXPENSES OF $200.00 (CONTABLE) FILED 12/31/15

DOC. 764 REIMBURSEMENT OF EXPENSES OF $200.00 FILED 10/2/15; DOC. 765 ORDER DENIED WITOUT PREJUDICE FOR FAILURE TO
SUBMIT DETAILED EXPENSES REPORT.

DOC. 763 MOTION REQUESTING ENTRY OF ORDER FOR PROMPT DETERMINATION FILED 10/2/15

DOC. 755 INFORMATIVE MOTION RE: COMPLETION OF SALE FILED 7/3/15

DOC 744 MOTION TO SELL PROPERTY FREE AND CLEAR FILED ON 6/12/15; ORDER APPROVED DOC. 748  6/19/15

DOC. 743 APPLICATION TO EMPLOY REALTOR PEDRO BETANCOURT FILED 6/12/15

DOC. 742 APPLICATION  TO EMPLOY NOTARIO ELDIA M. DIAZ OLMO FILED 6/12/15; ORDER APPROVED DOC. 752 6/29/15

NEXT FOR TDR

DOC. 741 Cash receipts & disbursements record FILED 09/15/14

Case No:         08-04614      MCF   Judge: CABAN FLORES, MILDRED                    Trustee Name:                          WILFREDO SEGARRA-MIRANDA
Case Name:      YAZMIN ENTERPRISES INC                                              Date Filed (f) or Converted (c):      06/02/09 (c)
                                                                                    341(a) Meeting Date:                    07/14/09
                                                                                    Claims Bar Date:                        10/13/09


DOC. 740 Individual Estate Property Record and Report FILED 09/15/14


DOC. 739 REPORT OF UNCLAIMED FUNDS CKS. 2332 & 3233 FILED 9/10/14


DOC. 738 Report on Unclaimed Monies filed 07/03/14


DOC. 735 ORDER Approving Trustee's Commission and Expenses FILED 01/08/14


PENDING ORDER GRANTING TFR


DOC. 732 CERTIFICATE OF SERVICE TFR 12/14/13


DOC. 729 NTF FILED 11/14/13


DOC. 728 TFR FILED 11/14/13


DOC. 722  MOTION REQUESTING ENTRY OF ORDER FOR CONSIGNMENT OF FUNDS (ERISA FUNDS) FILED 10/23/13


DOC. 696 MOTION REQUESTING ENTRY OF ORDER FOR CONSIGMENT OF FUNDS RE: DOC. 683 ERISA FUNDS FILED 2/12/13


DOC. 693 OBJECTION TO CLAIM 291 - CITICAPITAL COMMERCIAL CORPORATIO NOF PR - IN MAR TRADING FILED 11/28/12; DOC. 699
ORDER GRANTED 3/11/13


DOC. 692 TRUSTE'S MOTION TO INFORM AND TO CLARIFY COURT ORDER DOC 468 FILED 11/28/12


DOC. 691 OBJECTINO TO CLAI 308 - PR DUST CONTROL FILED 11/28/12


DOC. 690 OBJECTION TO CLAIM 280, 281 - ME SALVE, INC. FILED 11/28/12


DOC. 689 OBJECTION TO CLAIM 110 - BANCO SANTANDER PR FILED 11/28/12

Case No:         08-04614      MCF   Judge: CABAN FLORES, MILDRED

Case Name:       YAZMIN ENTERPRISES INC

Trustee Name:                       WILFREDO SEGARRA-MIRANDA

Date Filed (f) or Converted (c):    06/02/09 (c)

341(a) Meeting Date:                07/14/09

Claims Bar Date:                    10/13/09

DOC. 688 OBJECTION TO CLAIM 57 - CRI FILED 11/28/12

NEXT FOR CLAIM ANALYSIS AND PENDING ERISA FUNDS

NEXT FOR TFR.

APPLICATION TO EMPLOY WSM AS ATTY FOR THE ESTATE FILED 3/5/12 (DOC #681); LIQUIDATION ERISA TRUST FUNDS. ORDER APPROVING 4/25/12 (DOC #682).

NOTICE OF ABANDONMENT OF PROPERTY FILED 12/22/10 (DOC #607); ON 12/12/11 (DOC #676).

STATUS REPORT FILED 12/14/10 (DOC #604)

OBJS TO CLAIM FILED FOR INTERIM REPORT (DOC #452); ORDER GRANTING EN-TERED.

WORKING ON ANALYSIS OF CLAIMS FOR INTERIM REPORT FOR SEPTEMBER 2010.

MINUTES OF HRG HELD 6/29/10, APPROVED ALL OF THE ABOVE (DOC #379).

HEARING RESCHEDULED FOR 6/29/10 AT 9:00 A.M. ON MOTION TO APPROVE COM-PROMISE (DOC #366); ON APPLICATION FOR COMPENSATION (DOC #370) AND ON MOTION FOR ALLOWANCE OF ADM POST PETITION RENT (DOC #371).

MOTION FOR COMPROMISE WITH AMPOULES & VIALS FILED 4/21/10 (DOC #366); ORDER APPROVED 7/8/10 (DOC #381).

STIPULATION WITH PRIDCO ON REQ FOR PAYMENT OF ADM EXPENSES FILED 3/1/10 (DOC #361); ORDER APPROVED 4/14/10 (DOC #364).

MOTION FOR COMPROMISE WITH ME SALVE, INC. FILED 1/25/10 (DOC #350).

AMENDED SCHEDULES A & B FILED 10/29/09 (DOC'S #319 & #320).

APPLICATION TO EMPLOY REALTOR FILED 10/29/09 (DOC #317); ORDER APPROV-ING 11/30/09 (DOC #323).

Case No:        08-04614        MCF    Judge: CABAN FLORES, MILDRED

Case Name:    YAZMIN ENTERPRISES INC

Trustee Name:            WILFREDO SEGARRA-MIRANDA

Date Filed (f) or Converted (c):    06/02/09 (c)

341(a) Meeting Date:            07/14/09

Claims Bar Date:                10/13/09

MINUTES OF PUBLIC SALE OF ESTATE PROPERTY FILED 6/25/09 (DOC #261).

NOTICE OF INTENT TO SELL PROPERTY AT PUBLIC SALE (DOC.# 254); SHORTEN-ING (DOC.# 255)

CASE CONSOLIDATED 12/19/08 WITH RELATED CASE NO. 08-04616 UNO DOS Y TRES CORP. (DOC #168).

Initial Projected Date of Final Report (TFR): 06/10/11        Current Projected Date of Final Report (TFR): 12/01/12

      /s/    WILFREDO SEGARRA-MIRANDA

_____ Date: 04/24/18

      WILFREDO SEGARRA-MIRANDA

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| Case No: | 08-04614 -MCF | | Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Case Name: | YAZMIN ENTERPRISES INC | | Bank Name: | BANCO SANTANDER, P.R. |
| | | | Account Number / CD #: | *******7999 BANCO SANTANDER, P.R. |
| Taxpayer ID No: | *******4301 | | | |
| For Period Ending: | 04/16/18 | | Blanket Bond (per case limit): | $ 20,784,850.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 02/24/12 | | PENSION ADMINISTRATORS GROUP, INC. | PROFIT SHARING PLAN | 1280-000 | 43,120.21 | | 43,120.21 |
| 02/29/12 | INT | BANCO SANTANDER, P.R. | Interest Rate 0.100 | 1270-000 | 0.96 | | 43,121.17 |
| 03/30/12 | INT | BANCO SANTANDER, P.R. | Interest Rate 0.100 | 1270-000 | 3.59 | | 43,124.76 |
| 04/26/12 | 000301 | CLERK OF THE COURT | MOTION TO CONSIGN ERISA PLAN FUNDS [DOC# 683] | 8500-000 | | 43,120.21 | 4.55 |
| 04/30/12 | INT | BANCO SANTANDER, P.R. | Interest Rate 0.100 | 1270-000 | 3.59 | | 8.14 |
| 12/03/12 | 000302 | INTERNATIONAL SURETIES, LTD | PREMIUM BOND | 2300-000 | | 8.14 | 0.00 |
| 05/16/13 | | PENSION ADMINISTRATORS GROUP, INC. | PROFIT SHARING PLAN | 1280-000 | 6,533.10 | | 6,533.10 |
| 05/31/13 | INT | BANCO SANTANDER, P.R. | Interest Rate 0.100 | 1270-000 | 0.29 | | 6,533.39 |
| 06/28/13 | INT | BANCO SANTANDER, P.R. | Interest Rate 0.100 | 1270-000 | 0.51 | | 6,533.90 |
| 07/31/13 | INT | BANCO SANTANDER, P.R. | Interest Rate 0.100 | 1270-000 | 0.60 | | 6,534.50 |
| 08/30/13 | INT | BANCO SANTANDER, P.R. | Interest Rate 0.100 | 1270-000 | 0.54 | | 6,535.04 |
| 09/30/13 | INT | BANCO SANTANDER, P.R. | Interest Rate 0.100 | 1270-000 | 0.56 | | 6,535.60 |
| * 10/31/13 | INT | BANCO SANTANDER, P.R. | Interest Rate 0.100 | 1270-003 | 0.56 | | 6,536.16 |

| | Page Subtotals | 49,664.51 | 43,128.35 | |
|---|---|---|---|---|

Ver: 20.00i

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 56)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-04614 -MCF | | Trustee Name: | WILFREDO SEGARRA-MIRANDA |
|---|---|---|---|---|
| Case Name: | YAZMIN ENTERPRISES INC | | Bank Name: | BANCO SANTANDER, P.R. |
| | | | Account Number / CD #: | *******7999 BANCO SANTANDER, P.R. |
| Taxpayer ID No: | *******4301 | | | |
| For Period Ending: | 04/16/18 | | Blanket Bond (per case limit): | $ 20,784,850.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 11/04/13 | 000303 | COMISIONADO DE INSTITUCIONES FINANCIERAS DIVISION DE PROPIEAD NO RECLAMADA ESTADO LIBRE ASOCIADO DE PUERTO RICO PO BOX 11855 SAN JUAN PR 00910-3855 | PENSION ADM. GROUP, INC. RE: UNO DOS Y TRES CORP. | 8500-002 | | 6,535.60 | 0.56 |
| * | 11/11/13 | INT | Reverses Interest on 10/31/13 | Interest Rate 0.100 REQUEST REVERSE INTS. SEND ON 11/11/13 | 1270-003 | -0.56 | | 0.00 |
| * | 11/29/13 | INT | BANCO SANTANDER, P.R. | Interest Rate 0.100 | 1270-003 | 0.47 | | 0.47 |
| * | 01/10/14 | | Transfer to Acct #*******3003 | TRANSFER TO WRITE CHECKS | 9999-003 | | 0.47 | 0.00 |
| * | 02/18/15 | INT | Reverses Interest on 11/29/13 | Interest Rate 0.100 | 1270-003 | -0.47 | | -0.47 |
| * | 02/18/15 | | Reverses Transfer on 01/10/14 | TRANSFER TO WRITE CHECKS cancelled | 9999-003 | | -0.47 | 0.00 |

| | | | | |
|---|---|---|---|---|
| COLUMN TOTALS | | 49,663.95 | 49,663.95 | 0.00 |
| Less: Bank Transfers/CD's | | 0.00 | 0.00 | |
| Subtotal | | 49,663.95 | 49,663.95 | |
| Less: Payments to Debtors | | | 49,655.81 | |
| Net | | 49,663.95 | 8.14 | |

Page Subtotals          -0.56          6,535.60

Ver: 20.00i

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-04614 -MCF | | Trustee Name: | WILFREDO SEGARRA-MIRANDA |
|---|---|---|---|---|
| Case Name: | YAZMIN ENTERPRISES INC | | Bank Name: | BANCO SANTANDER, P.R. |
| | | | Account Number / CD #: | *******3003 BANCO SANTANDER, P.R. |
| Taxpayer ID No: | *******4301 | | | |
| For Period Ending: | 04/16/18 | | Blanket Bond (per case limit): | $ 20,784,850.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 06/08/09 | 54 | BANCO SANTANDER | BANK ACCOUNT | 1290-000 | 792.68 | | 792.68 |
| 06/08/09 | 54 | BANCO SANTANDER | BANK ACCOUNT | 1290-000 | 1,029.33 | | 1,822.01 |
| 06/08/09 | 54 | BANCO SANTANDER | BANK ACCOUNT | 1290-000 | 501.86 | | 2,323.87 |
| 06/08/09 | 54 | BANCO SANTANDER | BANK ACCYT. | 1290-000 | 970.80 | | 3,294.67 |
| 06/08/09 | 54 | BANCO SANTANDER | BANK ACCOUNT | 1290-000 | 89.57 | | 3,384.24 |
| 06/08/09 | 54 | BANCO SANTANDER | BANK ACCOUNT | 1290-000 | 2,324.42 | | 5,708.66 |
| 06/30/09 | INT | BANCO SANTANDER, P.R. | Interest Rate 0.250 | 1270-000 | 1.29 | | 5,709.95 |
| 07/15/09 | 42 | MR. CASH FOOD WAREHOUSE INC. | MINUTES OF PUBLIC SALE (DOC #261) | 1129-000 | 31,500.00 | | 37,209.95 |
| 07/20/09 | 55 | AAA IMPORTS INC. | ACCT. REC. | 1121-000 | 3,500.00 | | 40,709.95 |
| 07/22/09 | 003001 | PABLO E. NEGRONI PO BOX 1388 LARES, PR 00669 | APPLICATION FOR REIMBURSEMENT OF EXPENSES (DOC.# 264) | 2990-000 | | 470.55 | 40,239.40 |
| 07/31/09 | INT | BANCO SANTANDER, P.R. | Interest Rate 0.250 | 1270-000 | 8.25 | | 40,247.65 |
| 08/31/09 | INT | BANCO SANTANDER, P.R. | Interest Rate 0.250 | 1270-000 | 8.66 | | 40,256.31 |
| 09/18/09 | 53 | AXA EQUITABLE LIFE INSURACE COMPANY | INSURANCE PREMIUM | 1221-000 | 87,346.92 | | 127,603.23 |

Page Subtotals   128,073.78   470.55

Ver: 20.00i

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 58)*

| Case No: | 08-04614 -MCF | | Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Case Name: | YAZMIN ENTERPRISES INC | | Bank Name: | BANCO SANTANDER, P.R. |
| | | | Account Number / CD #: | *******3003 BANCO SANTANDER, P.R. |
| Taxpayer ID No: | *******4301 | | | |
| For Period Ending: | 04/16/18 | | Blanket Bond (per case limit): | $ 20,784,850.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/30/09 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.250 | 1270-000 | 13.85 | | 127,617.08 |
| * 10/01/09 | 003002 | WILFREDO SEGARRA MIRANDA, ESQ PO BOX 9023385 SAN JUAN PR  00902-3385 | AMENDED TRUSTEE'S PETITION FOR PAYMENT OF EXPENSES (DOC.# 279); ORDER APPROVED (DOC.# 285) | 2990-003 | | 35.00 | 127,582.08 |
| 10/01/09 | 003003 | MANUEL ABDALLAH CALERO CALLE 9 F-15 URB. BRAZILIA VEGA BAJA, PR  00693 | AMENDED TRUSTEE'S PETITION FOR PAYMENT OF EXPENSES (DOC.#280); ORDER APPROVED (DOC.# 286) | 2990-000 | | 350.00 | 127,232.08 |
| 10/21/09 | 53 | AXA EQUITABLE LIFE INSURANCE COMPANY | INSURANCE PREMIUM | 1221-000 | 19,411.25 | | 146,643.33 |
| 10/21/09 | 53 | AXA EQUITABLE LIFE INSURANCE COMPANY | INSURANCE PREMIUM | 1221-000 | 124,792.41 | | 271,435.74 |
| 10/21/09 | 53 | AXA EQUITABLE LIFE INSURANCE COMPANY | INSURANCE PREMIUM | 1221-000 | 285,347.54 | | 556,783.28 |
| 10/21/09 | 53 | AXA EQUITABLE LIFE INSURANCE COMPANY | INSURANCE PREMIUM | 1221-000 | 83,530.07 | | 640,313.35 |
| 10/21/09 | 53 | AXA EQUITABLE LIFE INSURANCE COMPANY | INSURANCE PREMIUM | 1221-000 | 7,800.91 | | 648,114.26 |
| 10/21/09 | 53 | AXA EQUITABLE LIFE INSURANCE COMPANY | INSURANCE PREMIUM | 1221-000 | 18,668.00 | | 666,782.26 |
| 10/30/09 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.250 | 1270-000 | 60.25 | | 666,842.51 |
| 11/30/09 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.250 | 1270-000 | 143.56 | | 666,986.07 |
| 12/07/09 | 55 | AAA IMPORTS INC. | RENT | 1122-000 | 10,500.00 | | 677,486.07 |

Page Subtotals    550,267.84    385.00

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:      08-04614 -MCF

Case Name:    YAZMIN ENTERPRISES INC

Taxpayer ID No:  *******4301

For Period Ending:  04/16/18

Trustee Name:    WILFREDO SEGARRA-MIRANDA

Bank Name:      BANCO SANTANDER, P.R.

Account Number / CD #:  *******3003  BANCO SANTANDER, P.R.

Blanket Bond (per case limit):  $ 20,784,850.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | D/B/A DOLLAR Y ALGO EXTRA | | | | | |
| 12/24/09 | 55 | AAA IMPORTS INC. DBA DOLLAR Y ALGO EXTRA | RENT | 1122-000 | 7,000.00 | | 684,486.07 |
| 12/31/09 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.250 | 1270-000 | 107.23 | | 684,593.30 |
| 01/20/10 | 56 | ME SALVE | RENT | 1122-000 | 1,750.00 | | 686,343.30 |
| 01/20/10 | 56 | ME SALVE | RENT | 1122-000 | 4,916.67 | | 691,259.97 |
| 01/20/10 | 56 | ME SALVE | RENT | 1122-000 | 1,750.00 | | 693,009.97 |
| 01/29/10 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.250 | 1270-000 | 87.75 | | 693,097.72 |
| 02/08/10 | 56 | ME SALVE | RENT | 1122-000 | 1,750.00 | | 694,847.72 |
| 02/25/10 | 003004 | BANCO SANTANDER, P.R. | TRANSFER TO CERTIF OF DEPOSIT CD #500 482 9109 OPENED 12/10/09 | 9999-000 | | 250,000.00 | 444,847.72 |
| 02/25/10 | 003005 | INTERNATIONAL SECURITIES | BLANKET BOND DR ADV BANK STATEMENT 1/29/2010. | 2300-000 | | 1,963.14 | 442,884.58 |
| 02/26/10 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.250 | 1270-000 | 85.98 | | 442,970.56 |
| 03/05/10 | 56 | ME SALVE | RENT | 1122-000 | 1,750.00 | | 444,720.56 |
| 03/31/10 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.250 | 1270-000 | 101.81 | | 444,822.37 |

Page Subtotals    19,299.44    251,963.14

Ver: 20.00i

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 08-04614 -MCF | |
| Case Name: | YAZMIN ENTERPRISES INC | |
| Taxpayer ID No: | *******4301 | |
| For Period Ending: | 04/16/18 | |

| | |
|---|---|
| Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******3003  BANCO SANTANDER, P.R. |
| Blanket Bond (per case limit): | $ 20,784,850.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 04/09/10 | 56 | ME SALVE | RENT | 1122-000 | 1,750.00 | | 446,572.37 |
| 04/30/10 | INT | BANCO SANTANDER, P.R. | Interest Rate 0.100 | 1270-000 | 37.17 | | 446,609.54 |
| 05/04/10 | 003006 | PRIDCO CO MANUEL A. SEGARRA VAZQUEZ LAW OFFICE COUNSEL FOR PRIDCO PO BOX 6021115 SAN JUAN PR 00902 | Stipu;ation to settle PRIDCO'S Request for Payment of Chapter 7 Administrative Expenses for Post Petetion Rent ( Doc # 361); ORDER 4/14/10 Approved (Doc # 364). Pridco's Request for payment filed 11/18/10 (Doc #334) | 2410-000 | | 8,000.00 | 438,609.54 |
| 05/07/10 | 56 | ME SALVE | RENT | 1122-000 | 1,750.00 | | 440,359.54 |
| 05/12/10 | 003007 | MARCELINO GONZALEZ DIAZ CALLE BARBOSA #210 CATANO PR 00962 | MOTION REQUESTING AUTHORIZATION FOR PAYMENT OF ADMINISTRATIVE RENT(DOC#333); ORDER APPROVED(DOC'S#361 & #364) | 2410-000 | | 3,750.00 | 436,609.54 |
| 05/28/10 | INT | BANCO SANTANDER, P.R. | Interest Rate 0.100 | 1270-000 | 34.31 | | 436,643.85 |
| 06/07/10 | 56 | ME SALVE | RENT | 1122-000 | 1,750.00 | | 438,393.85 |
| 06/16/10 | 55 | AAA IMPORTS | RENT | 1122-000 | 2,033.50 | | 440,427.35 |
| 06/25/10 | 55 | AAA IMPORTS | RENT | 1122-000 | 3,500.00 | | 443,927.35 |
| 06/30/10 | INT | BANCO SANTANDER, P.R. | Interest Rate 0.100 | 1270-000 | 40.29 | | 443,967.64 |
| 07/06/10 | 56 | ME SALVE | RENT | 1122-000 | 1,750.00 | | 445,717.64 |

Page Subtotals    12,645.27    11,750.00

Ver: 20.00i

Case No:     08-04614 -MCF  
Case Name:  YAZMIN ENTERPRISES INC

Taxpayer ID No:  *******4301  
For Period Ending:  04/16/18

Trustee Name:  WILFREDO SEGARRA-MIRANDA  
Bank Name:  BANCO SANTANDER, P.R.  
Account Number / CD #:  *******3003  BANCO SANTANDER, P.R.

Blanket Bond (per case limit):  $ 20,784,850.00  
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/21/10 | 31 | SANTANDER | MOTION OF COMPROMISE (DOC #366) | 1149-000 | 286,263.76 | | 731,981.40 |
| 07/23/10 | 003008 | WILFREDO SEGARRA MIRANDA PO BOX 9023385 SAN JUAN PR 00902-3385 | APPLICATION FOR COMPENSATION 5/10/10 [DOC# 369]; ORDER APPROVED 7/8/10 [DOC# 380]<br><br>Fees        12,830.00<br>Expenses      305.67 | <br><br><br><br>3110-000<br>3120-000 | | 13,135.67 | 718,845.73 |
| 07/30/10 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 45.87 | | 718,891.60 |
| 08/03/10 | 55 | AAA IMPORTS | RENT | 1122-000 | 3,500.00 | | 722,391.60 |
| 08/09/10 | 56 | ME SALVE | Rent | 1122-000 | 1,750.00 | | 724,141.60 |
| 08/16/10 | 003009 | AMPOULES & VIALS MFG. CO., LTD | MOTION FOR DISBURSEMENT OF FUNDS [DOC# 28]; ORDER GRANTING [DOC#31]; MOTION TO AMEND/CORRECT ORDER RE: DOC #31 [DOC#32]; ORDER GRANTING MOTION TO AMEND [DOC# 33] | 2990-000 | | 13,675.00 | 710,466.60 |
| 08/16/10 | 003010 | LUIS J. ACEVEDO | MOTION FOR DISBURSEMENT OF FUNDS [DOC#28]; ORDER GRANTING [DOC#31]; MOTION TO AMEND/CORRECT ORDER. RE:DOC#31 [DOC#32]; ORDER GRANTING MOTION TO AMEND [DOC#33] | 2990-000 | | 1,325.00 | 709,141.60 |
| 08/31/10 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 65.49 | | 709,207.09 |

Page Subtotals     291,625.12     28,135.67

Ver: 20.00i

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-04614 -MCF | Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Case Name: | YAZMIN ENTERPRISES INC | Bank Name: | BANCO SANTANDER, P.R. |
| | | Account Number / CD #: | *******3003 BANCO SANTANDER, P.R. |
| Taxpayer ID No: | *******4301 | | |
| For Period Ending: | 04/16/18 | Blanket Bond (per case limit): | $ 20,784,850.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 09/03/10 | 55 | AAA IMPORTS D/B/A DLLAR Y ALGO EXTRA | RENT | 1122-000 | 3,500.00 | | 712,707.09 |
| 09/06/10 | 56 | ME SALVE | RENT | 1122-000 | 1,750.00 | | 714,457.09 |
| 09/30/10 | INT | BANCO SANTANDER, P.R. | Interest Rate 0.100 | 1270-000 | 60.94 | | 714,518.03 |
| 10/04/10 | 55 | AAA IMPORTS | RENT | 1122-000 | 3,500.00 | | 718,018.03 |
| 10/21/10 | 56 | ME SALVE RIO PIEDRAS | RENT | 1122-000 | 1,750.00 | | 719,768.03 |
| 10/29/10 | INT | BANCO SANTANDER, P.R. | Interest Rate 0.100 | 1270-000 | 57.87 | | 719,825.90 |
| 11/02/10 | 56 | ME SALVE RIO PIEDRAS | RENT | 1122-000 | 1,750.00 | | 721,575.90 |
| * 11/02/10 | 003002 | WILFREDO SEGARRA MIRANDA, ESQ PO BOX 9023385 SAN JUAN PR 00902-3385 | AMENDED TRUSTEE'S PETITION FOR CHECK LOST | 2990-003 | | -35.00 | 721,610.90 |
| 11/02/10 | 003011 | WILFREDO SEGARRA MIRANDA, ESQ PO BOX 9023385 SAN JUAN PR 00902-3385 | AMENDED TRUSTEE'S PETITION FOR PAYMENT OF EXPENSES (DOC.# 279); ORDER APPROVED (DOC.# 285) | 2990-000 | | 35.00 | 721,575.90 |
| 11/15/10 | 55 | AAA IMPORTS, INC. D/B/A DOLLAR Y ALGO EXTRA PO BOX 1509 VEGA BAJA, PR 00694-01509 | RENT | 1122-000 | 3,500.00 | | 725,075.90 |

Page Subtotals 15,868.81 0.00

Ver: 20.00i

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:    08-04614 -MCF

Case Name:    YAZMIN ENTERPRISES INC

Taxpayer ID No:    *******4301

For Period Ending:    04/16/18

Trustee Name:    WILFREDO SEGARRA-MIRANDA

Bank Name:    BANCO SANTANDER, P.R.

Account Number / CD #:    *******3003  BANCO SANTANDER, P.R.

Blanket Bond (per case limit):    $ 20,784,850.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/30/10 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 64.38 | | 725,140.28 |
| 12/06/10 | 56 | ME SALVE RIO PIEDRAS | RENT | 1122-000 | 1,750.00 | | 726,890.28 |
| 12/31/10 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 62.46 | | 726,952.74 |
| 01/31/11 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 62.32 | | 727,015.06 |
| 02/01/11 | 003012 | INTERNATIONAL SECURITIES | BLANKET BOND DR. ADV. 12/31/10 | 2300-000 | | 3,308.51 | 723,706.55 |
| 02/28/11 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 56.29 | | 723,762.84 |
| 03/21/11 | 003013 | WILFREDO SEGARRA MIRANDA PO BOX 9023385 SAN JUAN PR 00902-3385 | APPLICATION FOR COMPENSATION 1/13/11 [DOC#617]; ORDER APPROVED 3/2/11 [DOC#628]<br>Fees    5,420.00    3110-000<br>Expenses    89.12    3120-000 | | | 5,509.12 | 718,253.72 |
| 03/31/11 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 62.32 | | 718,316.04 |
| 04/29/11 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 58.31 | | 718,374.35 |
| 05/31/11 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 64.34 | | 718,438.69 |
| 06/30/11 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 59.90 | | 718,498.59 |
| 07/29/11 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 57.88 | | 718,556.47 |

Page Subtotals    2,298.20    8,817.63

Ver: 20.00i

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | |
|---|---|
| Case No: | 08-04614 -MCF |
| Case Name: | YAZMIN ENTERPRISES INC |

| | |
|---|---|
| Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******3003  BANCO SANTANDER, P.R. |

| | |
|---|---|
| Taxpayer ID No: | *******4301 |
| For Period Ending: | 04/16/18 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 20,784,850.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/31/11 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 65.87 | | 718,622.34 |
| 09/30/11 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 59.89 | | 718,682.23 |
| 10/31/11 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 61.89 | | 718,744.12 |
| 11/30/11 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 59.90 | | 718,804.02 |
| 12/30/11 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 59.80 | | 718,863.82 |
| 01/30/12 | 003014 | INTERNATIONAL SURETIES, LTD | PREMIUM BOND | 2300-000 | | 4,101.31 | 714,762.51 |
| 01/31/12 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 63.53 | | 714,826.04 |
| 02/29/12 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 57.58 | | 714,883.62 |
| 03/30/12 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 59.57 | | 714,943.19 |
| 04/30/12 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 61.56 | | 715,004.75 |
| 05/31/12 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 61.57 | | 715,066.32 |
| 06/29/12 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 57.60 | | 715,123.92 |
| 07/02/12 | 53 | AXA EQUITABLE | INSURANCE PREMIUM | 1229-000 | 265.70 | | 715,389.62 |
| 07/02/12 | 53 | AXA EQUITABLE | INSURANCE PREMIUM | 1229-000 | 186.09 | | 715,575.71 |
| | | | | Page Subtotals | 1,120.55 | 4,101.31 | |

Ver: 20.00i

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:            08-04614  -MCF

Case Name:      YAZMIN ENTERPRISES INC

Taxpayer ID No:  *******4301

For Period Ending:  04/16/18

Trustee Name:          WILFREDO SEGARRA-MIRANDA

Bank Name:              BANCO SANTANDER, P.R.

Account Number / CD #:      *******3003  BANCO SANTANDER, P.R.

Blanket Bond (per case limit):    $  20,784,850.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/31/12 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 63.60 | | 715,639.31 |
| 08/22/12 | 53 | AXA EQUITABLE | INSURANCE PREMIUM | 1229-000 | 285.26 | | 715,924.57 |
| 08/22/12 | 53 | AXA EQUITABLE | INSURANCE PREMIUM | 1229-000 | 342.62 | | 716,267.19 |
| 08/31/12 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 61.64 | | 716,328.83 |
| 09/28/12 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 55.71 | | 716,384.54 |
| 10/31/12 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 65.58 | | 716,450.12 |
| 11/30/12 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 59.51 | | 716,509.63 |
| 12/03/12 | 003015 | INTERNATIONAL SURETIES, LTD | PREMIUM BOND | 2300-000 | | 2,331.45 | 714,178.18 |
| 12/10/12 | | Transfer from Acct #*******9109 | Bank Funds Transfer | 9999-000 | 253,057.12 | | 967,235.30 |
| 12/31/12 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 76.96 | | 967,312.26 |
| 01/31/13 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 83.30 | | 967,395.56 |
| 02/28/13 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 75.24 | | 967,470.80 |
| 03/29/13 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 77.94 | | 967,548.74 |
| 04/30/13 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 86.00 | | 967,634.74 |
| | | | | | | | |

Page Subtotals        254,390.48        2,331.45

Ver: 20.00i

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 66)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-04614 -MCF | Trustee Name: | WILFREDO SEGARRA-MIRANDA |
|---|---|---|---|
| Case Name: | YAZMIN ENTERPRISES INC | Bank Name: | BANCO SANTANDER, P.R. |
| | | Account Number / CD #: | *******3003  BANCO SANTANDER, P.R. |
| Taxpayer ID No: | *******4301 | | |
| For Period Ending: | 04/16/18 | Blanket Bond (per case limit): | $ 20,784,850.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 05/31/13 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 83.32 | | 967,718.06 |
| | 06/28/13 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 75.27 | | 967,793.33 |
| | 07/31/13 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 88.71 | | 967,882.04 |
| | 08/30/13 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 80.66 | | 967,962.70 |
| | 09/30/13 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 83.35 | | 968,046.05 |
| | 10/31/13 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 83.36 | | 968,129.41 |
| | 11/29/13 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 77.99 | | 968,207.40 |
| * | 12/31/13 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-003 | 86.06 | | 968,293.46 |
| * | 01/10/14 | | Transfer from Acct #*******7999 | TRANSFER TO WRITE CHECKS | 9999-003 | 0.47 | | 968,293.93 |
| | 01/10/14 | 003016 | WILFREDO SEGARRA-MIRANDA PO BOX 9023385 SAN JUAN, PR  00902-3385 | Chapter 7 Compensation/Fees | 2100-000 | | 54,231.19 | 914,062.74 |
| | 01/10/14 | 003017 | WILFREDO SEGARRA-MIRANDA PO BOX 9023385 SAN JUAN, PR  00902-3385 | Chapter 7 Expenses | 2200-000 | | 1,052.06 | 913,010.68 |
| | 01/10/14 | 003018 | OFFICE OF THE U.S. TRUSTEE OCHOA BUILDING 500 TANCA STREET,SUITE 301 | Claim 215, Payment 100.00000% (215-1) Quarterly fees assessed under Chapter 123 of Title 28 USC | 2950-000 | | 11,391.56 | 901,619.12 |

Page Subtotals     659.19     66,674.81

Ver: 20.00i

UST Form 101-7-TDR (5/1/2011) *(Page: 67)*

| Case No: | 08-04614 -MCF |
|---|---|
| Case Name: | YAZMIN ENTERPRISES INC |

Taxpayer ID No: *******4301

For Period Ending: 04/16/18

| Trustee Name: | WILFREDO SEGARRA-MIRANDA |
|---|---|
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******3003  BANCO SANTANDER, P.R. |

Blanket Bond (per case limit): $ 20,784,850.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SAN JUAN, PR  00901-1922 | | | | | |
| 01/10/14 | 003019 | RUBEN GONZALEZ MARRERO, ESQ. | Claim 429, Payment 100.00000% | 6210-000 | | 9,496.30 | 892,122.82 |
| 01/10/14 | 003020 | JOSE V. JIMENEZ, CPA | Claim 428, Payment 100.00000% | 6410-000 | | 13,300.00 | 878,822.82 |
| 01/10/14 | 003021 | ELEVEN ELEVEN  CORP. PO BOX 305 CATANO, PR 00963-0305 | Claim 243A, Payment 100.00000% | 6910-000 | | 3,803.68 | 875,019.14 |
| 01/10/14 | 003022 | Palmeira, Inc. P/C Modesto Rodriguez Suarez, Esq. Marichal & Hernandez, PSC Bolivia 33, Suite 301 Hato Rey, PR 00917 | Claim 096A, Payment 100.00000% | 6920-000 | | 20,718.33 | 854,300.81 |
| 01/10/14 | 003023 | PRIDCO PO BOX 362350 SAN JUAN, P.R. 00936-2350 | Claim 277A, Payment 100.00000% (277-1) Non-Residential Real Property Lease - Rent (277-1) Pre and Post Petition Rent (under Ch. 11 and Ch. 7) | 6920-000 | | 125,368.67 | 728,932.14 |
| 01/10/14 | 003024 | EL MERCADO PLAZA PO BOX 474 TRUJILLO ALTO, P.R. 00977 | Claim 295A, Payment 100.00000% | 6920-000 | | 15,343.36 | 713,588.78 |
| 01/10/14 | 003025 | PDCM Associates PO Box 190858 San Juan, PR 00919-0858 | Claim 344, Payment 100.00000% (64-1) POST-PETITION USE AND OCCUPANCY OF PREMISES | 6920-000 | | 28,790.32 | 684,798.46 |

Page Subtotals    0.00    216,820.66

| Case No: | 08-04614 -MCF |
| Case Name: | YAZMIN ENTERPRISES INC |

| Taxpayer ID No: | *******4301 |
| For Period Ending: | 04/16/18 |

| Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******3003 BANCO SANTANDER, P.R. |

| Blanket Bond (per case limit): | $ 20,784,850.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Felix Roman Carrasquillo<br>PO Box 9070<br>San Juan PR 00908-9070 | (64-1) ADMINISTRATIVE | | | | |
| 01/10/14 | 003026 | Regency Park Associates, SE<br>PO Box 71381<br>San Juan PR 00936-8481 | Claim 345, Payment 100.00000%<br>(65-1) POST-PETITION USE AND<br>OCCUPANCY OF PLAZA ATENAS PREMISES<br>(65-1) ADMINISTRATIVE | 6920-000 | | 20,246.40 | 664,552.06 |
| 01/10/14 | 003027 | DDR Atlantico LLC SE<br>3300 Enterprise Parkway<br>Beachwood Ohio 44122 | Claim 385, Payment 100.00000%<br>(105-1) Administrative Claim for<br>amounts due from Petition Date through 10/31/2008 | 6920-000 | | 68,682.42 | 595,869.64 |
| 01/10/14 | 003028 | DDR Isabela LLC SE<br>3300 Enterprise Parkway<br>Beachwood Ohio 44122 | Claim 387, Payment 100.00000%<br>(107-1) Administrative Claim for<br>amounts owed between Petition Date and 10/31/2008 | 6920-000 | | 36,223.62 | 559,646.02 |
| 01/10/14 | 003029 | COMMERCIAL CENTERS MANAGEMENT, INC<br>PO BOX 362983<br>SAN JUAN, PR 00936-2983 | Claim 425, Payment 100.00000% | 6920-000 | | 19,476.97 | 540,169.05 |
| 01/10/14 | 003030 | INVERSION DECLY, INC. | Claim 427, Payment 100.00000% | 6920-000 | | 7,500.00 | 532,669.05 |
| 01/10/14 | 003031 | COSVIMED<br>PO BOX 363428<br>SAN JUAN PR 00936-3428 | Claim 283, Payment 100.00000%<br>(283-1) Insurance premiums;<br>employee compensation | 6950-000 | | 15,739.60 | 516,929.45 |
| 01/10/14 | 003032 | PREPA | Claim 426, Payment 100.00000% | 6950-000 | | 177,278.23 | 339,651.22 |

Page Subtotals     0.00     345,147.24

Ver: 20.00i

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 69)*

| Case No: | 08-04614 -MCF | Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Case Name: | YAZMIN ENTERPRISES INC | Bank Name: | BANCO SANTANDER, P.R. |
| | | Account Number / CD #: | *******3003  BANCO SANTANDER, P.R. |
| Taxpayer ID No: | *******4301 | | |
| For Period Ending: | 04/16/18 | Blanket Bond (per case limit): | $ 20,784,850.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/10/14 | 003033 | MARIELIS RODRIGUEZ SANTIAGO<br>HC 03 BOX 9237<br>COMERIO PR 00782 | Claim 099, Payment 100.00000%<br>(99-1) 8321 | 5300-000 | | 108.05 | 339,543.17 |
| * 01/10/14 | 003034 | YESENIA I NEVAREZ SANDOZ<br>PMB 182 BOX 70011<br>FAJARDO PR 00738 | Claim 100, Payment 100.00000%<br>(100-1) SERVICES PERFORMED<br>(100-1)<br>1917 | 5300-003 | | 421.39 | 339,121.78 |
| 01/10/14 | 003035 | LYDIA SOLIS DIAZ<br>CALLE PARQUE 23 AMELIA<br>GUAYNABO PR 00965 | Claim 105, Payment 100.00000%<br>(105-1) 7105 | 5300-000 | | 1,085.11 | 338,036.67 |
| 01/10/14 | 003036 | LUZ M PAGAN PEREZ<br>CALLE 41 BLQ 4<br>30 ROYAL TOWN<br>BAYAMON PR 00956 | Claim 106, Payment 100.00000%<br>(106-1) 1505 | 5300-000 | | 491.90 | 337,544.77 |
| 01/10/14 | 003037 | DALILA SANABRIA JIMENEZ<br>CALLE AURORA 11 LA PUNTILLA<br>CATANO PR 00962 | Claim 108, Payment 100.00000%<br>(108-1) 3280 | 5300-000 | | 297.13 | 337,247.64 |
| 01/10/14 | 003038 | JULIO C MALAVE RODRIGUEZ<br>URB CAMPO PRIMAVERA<br>B3 CALLE TIARIS 2003<br>CIDRA PR 00739 | Claim 115, Payment 100.00000%<br>(115-1) 5668 | 5300-000 | | 586.15 | 336,661.49 |
| 01/10/14 | 003039 | LUIS RODRIGUEZ VAZQUEZ<br>PO BOX 725 | Claim 116, Payment 100.00000%<br>(116-1) 5949 | 5300-000 | | 964.93 | 335,696.56 |

Page Subtotals 0.00 3,954.66

Ver: 20.00i

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-04614 -MCF
Case Name: YAZMIN ENTERPRISES INC

Taxpayer ID No: *******4301
For Period Ending: 04/16/18

Trustee Name: WILFREDO SEGARRA-MIRANDA
Bank Name: BANCO SANTANDER, P.R.
Account Number / CD #: *******3003  BANCO SANTANDER, P.R.

Blanket Bond (per case limit): $ 20,784,850.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | TOA ALTA PR 00753 | | | | | |
| 01/10/14 | 003040 | MIGUEL MEDINA ALVAREZ<br>PO BOX 1431<br>DORADO PR 00646 | Claim 117, Payment 100.00000%<br>(117-1) 7346 | 5300-000 | | 1,370.47 | 334,326.09 |
| 01/10/14 | 003041 | MARTA QUINONES AYALA<br>HC 03 BOX 9264<br>DORADO PR 00646 | Claim 118, Payment 100.00000%<br>(118-1) 0765 | 5300-000 | | 270.96 | 334,055.13 |
| 01/10/14 | 003042 | BERNARDO CABALLERO TORRES<br>CALLE HERMANADA 44 BO AMELIA<br>GUAYNABO PR 00965 | Claim 119, Payment 100.00000%<br>(119-1) 3016 | 5300-000 | | 744.34 | 333,310.79 |
| 01/10/14 | 003043 | AILEEN DIAZ CRUZ<br>PMB 550 PO BOX 2500<br>TOA BAJA PR 00951 | Claim 120, Payment 100.00000%<br>(120-1) 0821 | 5300-000 | | 315.36 | 332,995.43 |
| 01/10/14 | 003044 | SHEYLA JIMENEZ COLON<br>URB SIERRA BAYAMON<br>C 25 BLOQ 25<br>11 A BAYAMON PR 00961 | Claim 121, Payment 100.00000%<br>(121-1) 2513 | 5300-000 | | 704.76 | 332,290.67 |
| 01/10/14 | 003045 | MANUEL ABDALLAH CALERO<br>CALLE 9 F15<br>URB BRASILIA<br>VEGA BAJA PR 00693 | Claim 122, Payment 100.00000%<br>(122-1) 1080 | 5300-000 | | 831.15 | 331,459.52 |
| 01/10/14 | 003046 | PETER GUARNERI ROSADO | Claim 123, Payment 100.00000% | 5300-000 | | 395.03 | 331,064.49 |

Page Subtotals  0.00  4,632.07

Ver: 20.00i

LFORM24
**UST Form 101-7-TDR (5/1/2011)** *(Page: 71)*

| Case No: | 08-04614 -MCF | | Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Case Name: | YAZMIN ENTERPRISES INC | | Bank Name: | BANCO SANTANDER, P.R. |
| | | | Account Number / CD #: | *******3003  BANCO SANTANDER, P.R. |
| Taxpayer ID No: | *******4301 | | | |
| For Period Ending: | 04/16/18 | | Blanket Bond (per case limit): | $ 20,784,850.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CALLE 9 F2 MAGNOLIA GARDENS BAYAMON PR 00959 | (123-1) 1017 | | | | |
| * 01/10/14 | 003047 | JOSELINE DIAZ CRUZ PO BOX 780 TOA BAJA PR 00951 | Claim 124, Payment 100.00000% (124-1) 2184 | 5300-003 | | 1,030.28 | 330,034.21 |
| 01/10/14 | 003048 | EDIA FERNANDEZ TORRES CALLE 9 F2 25 URB EXT REXVILLE BAYAMON PR 00959 | Claim 125, Payment 100.00000% (125-1) 2379 | 5300-000 | | 2,308.75 | 327,725.46 |
| 01/10/14 | 003049 | YEIMILIS ROMAN HERNANDEZ HC 04 BOX 17621 CAMUY PR 00627 | Claim 129, Payment 100.00000% (129-1) 9658 | 5300-000 | | 108.05 | 327,617.41 |
| 01/10/14 | 003050 | ABDIEL PARDO SOTO HC 04 BOX 18015 CAMUY PR 00627 | Claim 130, Payment 100.00000% (130-1) 2926 | 5300-000 | | 108.05 | 327,509.36 |
| 01/10/14 | 003051 | VERONICA QUINONES MORAZA CALLE RAFAEL MARTINEZ NADAL 74 BO AMELIA GUAYNABO PR 00965 | Claim 131, Payment 100.00000% (131-1) 4193 | 5300-000 | | 54.02 | 327,455.34 |
| 01/10/14 | 003052 | CARMEN L FELICIANO SEPULVEDA CARR 335 BOX 868 YAUCO PR 00698 | Claim 137, Payment 100.00000% (137-1) VACACIONES (137-1) 9294 | 5300-000 | | 2,308.75 | 325,146.59 |

Page Subtotals     0.00     5,917.90

Ver: 20.00i

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-04614 -MCF
Case Name: YAZMIN ENTERPRISES INC

Trustee Name: WILFREDO SEGARRA-MIRANDA
Bank Name: BANCO SANTANDER, P.R.
Account Number / CD #: *******3003 BANCO SANTANDER, P.R.

Taxpayer ID No: *******4301
For Period Ending: 04/16/18

Blanket Bond (per case limit): $ 20,784,850.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/10/14 | 003053 | ARQUELIO DIAZ CARABALLO BOX 684 GUANICA PR 00653 | Claim 139, Payment 100.00000% (139-1) VACACIONES (139-1) 9216 | 5300-000 | | 1,847.00 | 323,299.59 |
| 01/10/14 | 003054 | NILSA I RUIZ RODRIGUEZ HC 02 BOX 401 YAUCO PR 00698 | Claim 140, Payment 100.00000% (140-1) 0051 | 5300-000 | | 692.62 | 322,606.97 |
| 01/10/14 | 003055 | AWILDA VILLANUEVA VALLE PO BOX 752 ISABELA PR 00662 | Claim 141, Payment 100.00000% | 5300-000 | | 313.34 | 322,293.63 |
| 01/10/14 | 003056 | ZAIDA E MERCADO CHAVES BO COTTO DEL PARQUE 25 ISABELA PR 00662 | Claim 142, Payment 100.00000% | 5300-000 | | 259.10 | 322,034.53 |
| 01/10/14 | 003057 | LUIS A PEREZ PEREZ HC 01 BOX 3779 LARES PR 00669 | Claim 143, Payment 100.00000% | 5300-000 | | 864.40 | 321,170.13 |
| 01/10/14 | 003058 | AWILDA VALENTIN LOPEZ PO BOX 172 VICTORIA STA AGUADILLA PR 00605 | Claim 144, Payment 100.00000% (144-1) 3358 | 5300-000 | | 226.26 | 320,943.87 |
| 01/10/14 | 003059 | MARITZA FANTAUZZY FELIU URB VISTA VERDE CALLE 10 BUZON 726 AGUADILLA PR 00603 | Claim 145, Payment 100.00000% | 5300-000 | | 488.71 | 320,455.16 |
| | | | | | | | |

Page Subtotals 0.00 4,691.43

Ver: 20.00i

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 08-04614 -MCF | |
| Case Name: | YAZMIN ENTERPRISES INC | |
| | | |
| Taxpayer ID No: | *******4301 | |
| For Period Ending: | 04/16/18 | |

| | |
|---|---|
| Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******3003  BANCO SANTANDER, P.R. |
| | |
| Blanket Bond (per case limit): | $ 20,784,850.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/10/14 | 003060 | JANICE GONZALEZ CRUZ<br>URB ISLAZUL<br>CALLE BERMUDEZ 3066<br>ISABELA PR 00662 | Claim 146, Payment 100.00000%<br>(146-1) 4715 | 5300-000 | | 2,100.96 | 318,354.20 |
| 01/10/14 | 003061 | MARIEL MERCADO RAMOS<br>BO COTTO PASTILLO BUZON F5<br>ISABELA PR 00662 | Claim 147, Payment 100.00000%<br>(147-1) 9967 | 5300-000 | | 313.34 | 318,040.86 |
| 01/10/14 | 003062 | SANDRA I AYALA BONILLA<br>HC 03 BOX 15639<br>YAUCO PR 00698 | Claim 148, Payment 100.00000%<br>(148-1) 2376 | 5300-000 | | 108.05 | 317,932.81 |
| 01/10/14 | 003063 | LUIS A ORTIZ RODRIGUEZ<br>APARTADO 997<br>BARRANQUITAS PR 00794 | Claim 150, Payment 100.00000%<br>(150-1) 2802 | 5300-000 | | 486.23 | 317,446.58 |
| 01/10/14 | 003064 | LOREN CARILLO CRESPO<br>URB ALTAMIRA BZN 66<br>LARES PR 00669 | Claim 151, Payment 100.00000%<br>(151-1) 3551 | 5300-000 | | 761.89 | 316,684.69 |
| 01/10/14 | 003065 | MARIA I MARRERO CONCEPCION<br>HC 46 BOX 5546<br>DORADO PR 00646 | Claim 152, Payment 100.00000%<br>(152-1) 0885 | 5300-000 | | 789.59 | 315,895.10 |
| 01/10/14 | 003066 | JOHANNNA CONCEPCION SERRANO<br>COND RIVER PARK CALLE SANTA CRUZ<br>APTO B 207<br>BAYAMON PR 00961 | Claim 153, Payment 100.00000%<br>(153-1) 7324 | 5300-000 | | 324.15 | 315,570.95 |

|  | Page Subtotals | 0.00 | 4,884.21 | |
|---|---|---|---|---|

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 08-04614 -MCF |
| Case Name: | YAZMIN ENTERPRISES INC |
| Taxpayer ID No: | *******4301 |
| For Period Ending: | 04/16/18 |

| | |
|---|---|
| Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******3003  BANCO SANTANDER, P.R. |
| Blanket Bond (per case limit): | $ 20,784,850.00 |
| Separate Bond (if applicable): | |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | 01/10/14 | 003067 | JAMILETTE PADILLA RODRIGUEZ<br>CHANGAI 63 INT CLAUSELL<br>PONCE PR 00731 | Claim 154, Payment 100.00000%<br>(154-1) 0138 | 5300-000 | | 54.02 | 315,516.93 |
| | 01/10/14 | 003068 | IRIS S MARQUEZ REPARADO<br>URB VILLAS LOS SANTOS CALLE 14 DD47<br>ARECIBO PR 00612 | Claim 155, Payment 100.00000%<br>(155-1) 5707 | 5300-000 | | 351.16 | 315,165.77 |
| | 01/10/14 | 003069 | MAYRA E JIMENEZ ORTA<br>BO ESPERANZA<br>HC 03 BOX 21480<br>ARECIBO PR 00612 | Claim 157, Payment 100.00000%<br>(157-1) 2404 | 5300-000 | | 1,122.05 | 314,043.72 |
| | 01/10/14 | 003070 | MIGUEL A LOPEZ RIOS<br>HC 72 BOX 3474<br>NARANJITO PR 00919 | Claim 160, Payment 100.00000%<br>(160-1) 1380 | 5300-000 | | 216.10 | 313,827.62 |
| | 01/10/14 | 003071 | LUIS J AVELLANET RODRIGUEZ<br>JUAN RODRIGUEZ 454 BO MANI<br>MAYAGUEZ PR 00682 | Claim 162, Payment 100.00000%<br>(162-1) 2004 | 5300-000 | | 162.08 | 313,665.54 |
| * | 01/10/14 | 003072 | SHARON J ROLON MARQUEZ<br>PMB 105 PO BOX 6011<br>CAROLINA PR 00985 | Claim 166, Payment 100.00000%<br>(166-1) 4158 | 5300-003 | | 378.17 | 313,287.37 |
| | 01/10/14 | 003073 | MUHAMAD ALI DASOUKI<br>BOX 494<br>BARRANQUITAS PR 00794 | Claim 167, Payment 100.00000%<br>(167-1) 6774 | 5300-000 | | 2,124.05 | 311,163.32 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 4,407.63 |

Ver: 20.00i

UST Form 101-7-TDR (5/1/2011) *(Page: 75)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-04614 -MCF |
| Case Name: | YAZMIN ENTERPRISES INC |
| Taxpayer ID No: | *******4301 |
| For Period Ending: | 04/16/18 |

| | |
|---|---|
| Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******3003  BANCO SANTANDER, P.R. |
| Blanket Bond (per case limit): | $ 20,784,850.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/10/14 | 003074 | ADELAIDA DELGADO VEGA<br>PO BOX 6011<br>CAROLINA PR 00985 | Claim 169, Payment 100.00000%<br>(169-1) 1456 | 5300-000 | | 761.89 | 310,401.43 |
| 01/10/14 | 003075 | PAULINA RODRIGUEZ RODRIGUEZ<br>HC 57 9548<br>AGUADA PR 00602 | Claim 170, Payment 100.00000%<br>(170-1) 7481 | 5300-000 | | 392.39 | 310,009.04 |
| *  01/10/14 | 003076 | LILLIAM ROA GIL<br>HC 869<br>QUEBRADILLAS PR 00678 | Claim 171, Payment 100.00000%<br>(171-1) 7270 | 5300-003 | | 1,500.69 | 308,508.35 |
| 01/10/14 | 003077 | JOSE F RIVERA SOTO<br>HC 04 BOX 18055<br>CAMUY PR 00627 | Claim 172, Payment 100.00000%<br>(172-1) 6153 | 5300-000 | | 270.12 | 308,238.23 |
| 01/10/14 | 003078 | MARILYN DELGADO VAZQUEZ<br>PO BOX 7725<br>CAGUAS PR 00726 | Claim 176, Payment 100.00000%<br>(176-1) 0602 | 5300-000 | | 1,154.37 | 307,083.86 |
| *  01/10/14 | 003079 | CRISTOBAL RIVERA ROBLES<br>HC 05 BOX 10961<br>COROZAL PR 00783 | Claim 179, Payment 100.00000%<br>(179-1) 4195 | 5300-003 | | 108.05 | 306,975.81 |
| 01/10/14 | 003080 | JANNETTE DE JESUS RODRIGUEZ<br>RES COPPER VIEW EDIF 2 APART 26<br>PONCE PR 00728 | Claim 181, Payment 100.00000% | 5300-000 | | 54.02 | 306,921.79 |
| | | | Page Subtotals | | 0.00 | 4,241.53 | |

| Case No: | 08-04614  -MCF |
| Case Name: | YAZMIN ENTERPRISES INC |

| Taxpayer ID No: | *******4301 |
| For Period Ending: | 04/16/18 |

| Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******3003  BANCO SANTANDER, P.R. |

| Blanket Bond (per case limit): | $ 20,784,850.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/10/14 | 003081 | ARLENE ONEILL RAMIREZ<br>URB EL MADRIGAL<br>CALLE 3E 44<br>PONCE PR 00730 | Claim 183, Payment 100.00000% | 5300-000 | | 108.05 | 306,813.74 |
| | 01/10/14 | 003082 | VILMARYS LOPEZ MIRANDA<br>PO BOX 2712<br>RIO GRANDE PR 00745 | Claim 185, Payment 100.00000%<br>(185-1) 2631 | 5300-000 | | 270.12 | 306,543.62 |
| | 01/10/14 | 003083 | CARMEN MONTANEZ MORALES<br>CALLE SORENTO 101 A VILLA CAPRI<br>SAN JUAN PR 00924 | Claim 192, Payment 100.00000% | 5300-000 | | 486.23 | 306,057.39 |
| * | 01/10/14 | 003084 | JOSE E MELENDEZ ALMESTICA<br>RESIDENCIAL EL MANANTIAL<br>EDIFICIO 3 APARTAMENTO 56<br>RIO PIEDRAS 00917 | Claim 193, Payment 100.00000% | 5300-003 | | 702.32 | 305,355.07 |
| | 01/10/14 | 003085 | PATRICIA Y JIMENEZ MORONTA<br>CALLE 3 B39 URB JARDINES DE LOIZA<br>LOIZA PR 00772 | Claim 194, Payment 100.00000% | 5300-000 | | 241.96 | 305,113.11 |
| | 01/10/14 | 003086 | RAUL E COLLAZO BERRIOS<br>APARTADO 502<br>BO SALTO COLI<br>OROCOVIS PR 00720 | Claim 195, Payment 100.00000% | 5300-000 | | 738.80 | 304,374.31 |
| | 01/10/14 | 003087 | JUANITA REYES GARCIA<br>LOS PAISAJES C | Claim 196, Payment 100.00000% | 5300-000 | | 1,408.25 | 302,966.06 |

Page Subtotals          0.00          3,955.73

Ver: 20.00i

Case No: 08-04614 -MCF
Case Name: YAZMIN ENTERPRISES INC

Taxpayer ID No: *******4301
For Period Ending: 04/16/18

Trustee Name: WILFREDO SEGARRA-MIRANDA
Bank Name: BANCO SANTANDER, P.R.
Account Number / CD #: *******3003 BANCO SANTANDER, P.R.

Blanket Bond (per case limit): $ 20,784,850.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 3 CAMINO DEL MONTE LUQUILLO PR 00773 | | | | | |
| 01/10/14 | 003088 | VANESSA PACHECO COSME HC 71 BOX 2707 NARANJITO PR 00719 | Claim 198, Payment 100.00000% | 5300-000 | | 270.12 | 302,695.94 |
| * 01/10/14 | 003089 | JENNY ELIAS BELTRAN CONDADO LA CEIBA EDIFICIO 250 APT 302 PONCE PR 00717 1812 | Claim 200, Payment 100.00000% | 5300-003 | | 108.05 | 302,587.89 |
| 01/10/14 | 003090 | MIRIAM A ALBANDOZ SANCHEZ CALLE CRUZ DE MALTA B111 LOIZA VALLEY CANOVANAS PR 00729 | Claim 216, Payment 100.00000% | 5300-000 | | 378.17 | 302,209.72 |
| 01/10/14 | 003091 | CARLOS J ZAYAZ ROBLES CALLE 527 Q624 URB COUNTRY CLUB CAROLINA PR 00982 | Claim 217, Payment 100.00000% | 5300-000 | | 972.44 | 301,237.28 |
| 01/10/14 | 003092 | IRIS Y MONTALVO DE JESUS PUNTA DIAMANTE CALLE ESMERALDA MM23 PO BOX 8348 PONCE PR 00732 | Claim 223, Payment 100.00000% | 5300-000 | | 692.62 | 300,544.66 |
| 01/10/14 | 003093 | MARIA J PEREZ ORTIZ PMB 513 PO BOX 30000 CANOVANAS PR 00729 | Claim 224, Payment 100.00000% | 5300-000 | | 162.08 | 300,382.58 |

Page Subtotals 0.00 2,583.48

Ver: 20.00i

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 08-04614 -MCF | |
| Case Name: | YAZMIN ENTERPRISES INC | |
| Taxpayer ID No: | *******4301 | |
| For Period Ending: | 04/16/18 | |

| | |
|---|---|
| Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******3003  BANCO SANTANDER, P.R. |
| Blanket Bond (per case limit): | $ 20,784,850.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/10/14 | 003094 | HAYDEE VEGA SANCHEZ CALLE 19  384 PARCELAS HILL BROTHERS RIO PIEDRAS PR 00924 | Claim 226, Payment 100.00000% (226-1) 8839 | 5300-000 | | 216.10 | 300,166.48 |
| 01/10/14 | 003095 | VANESSA ORTIZ OJEDA URB LAGO ALTO CALLE LOIZA F82 TRUJILLO ALTO PR 00976 | Claim 227, Payment 100.00000% (227-1) VACATION AND CHRISTMAS BONUS (227-1) AMENDING PROOF OF  CLAIM NUMBER 165 ORIGINALY FILE 11/24/08 | 5300-000 | | 486.23 | 299,680.25 |
| 01/10/14 | 003096 | IRIS D DEL VALLE VELAZQUEZ BOX 878 CANOVANAS PR 00729 | Claim 228, Payment 100.00000% (228-1) AMENDING PROOF OF CLAIM NUMBER 132 ORIGINALY FILE 11/21/08 | 5300-000 | | 756.34 | 298,923.91 |
| 01/10/14 | 003097 | VIVIANA LOPEZ GRACIA EXT PUNTO DE ORO 4723 CALLE LA PINTA PONCE PR 00728 | Claim 230, Payment 100.00000% | 5300-000 | | 108.05 | 298,815.86 |
| 01/10/14 | 003098 | CARMEN I LOPEZ COSME VILLAS DE CIUDAD JARDIN APARTAMENTO 519 BAYAMON PR 00957 | Claim 231, Payment 100.00000% | 5300-000 | | 1,820.48 | 296,995.38 |
| 01/10/14 | 003099 | IRMA E SANTIAGO CARRASQUILLO URB BARRIO MALPICA HC 02 BZ 17629 | Claim 233, Payment 100.00000% | 5300-000 | | 324.15 | 296,671.23 |

Page Subtotals        0.00        3,711.35

Ver: 20.00i

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  08-04614  -MCF
Case Name:  YAZMIN ENTERPRISES INC

Taxpayer ID No:  *******4301
For Period Ending:  04/16/18

Trustee Name:  WILFREDO SEGARRA-MIRANDA
Bank Name:  BANCO SANTANDER, P.R.
Account Number / CD #:  *******3003  BANCO SANTANDER, P.R.

Blanket Bond (per case limit):  $ 20,784,850.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | RIO GRANDE PR 00745 | | | | | |
| 01/10/14 | 003100 | JOSE CANCEL SANTIAGO LAS PALMAS KM 205 BOX 1462 UTUADO PR 00641 | Claim 234, Payment 100.00000% | 5300-000 | | 799.57 | 295,871.66 |
| 01/10/14 | 003101 | NANCY  GONZALEZ RODRIGUEZ FELIPE GUTIERREZ 704 VILLA PRADES RIO PIEDRAS PR 00924 | Claim 239, Payment 100.00000% | 5300-000 | | 648.30 | 295,223.36 |
| 01/10/14 | 003102 | YOLANDA PABON RIVERA EDIF 10 APART 121 JARD DE CUPEY RIO PIEDRAS PR 00926 | Claim 240, Payment 100.00000% | 5300-000 | | 1,350.61 | 293,872.75 |
| 01/10/14 | 003103 | MARY B MELENDEZ NEGRON CALLE PARIS 243 SUITE 1060 HATO REY PR 00917 | Claim 241, Payment 100.00000% | 5300-000 | | 1,962.44 | 291,910.31 |
| 01/10/14 | 003104 | YADIRA E LOPEZ TORRES CALLE FRANCIA  PROLONGACION 8 HATO REY PR 00917 | Claim 244, Payment 100.00000% | 5300-000 | | 383.41 | 291,526.90 |
| 01/10/14 | 003105 | CARMEN I MARTINEZ URBINA CANALES 147 BUEN CONSEJO RIO PIEDRAS PR 00926 | Claim 245, Payment 100.00000% | 5300-000 | | 498.87 | 291,028.03 |
| 01/10/14 | 003106 | MAYRA L PEREZ PEREZ CALLE PAOLI 212 QUINTANA | Claim 246, Payment 100.00000% | 5300-000 | | 216.10 | 290,811.93 |

Page Subtotals    0.00    5,859.30

Ver: 20.00i

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 80)*

Case No: 08-04614 -MCF
Case Name: YAZMIN ENTERPRISES INC

Taxpayer ID No: *******4301
For Period Ending: 04/16/18

Trustee Name: WILFREDO SEGARRA-MIRANDA
Bank Name: BANCO SANTANDER, P.R.
Account Number / CD #: *******3003 BANCO SANTANDER, P.R.

Blanket Bond (per case limit): $ 20,784,850.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SAN JUAN PR 00917 | | | | | |
| 01/10/14 | 003107 | YOLANDA OQUENDO CATONI CALLE TEXIDOR 328 INTERIOR BDA ISRAEL HATO REY PR 00917 | Claim 247, Payment 100.00000% | 5300-000 | | 270.12 | 290,541.81 |
| 01/10/14 | 003108 | MILAGROS TORRES MARTINEZ BRISAD DEL CARIBE 306 PONCE PR 00728 | Claim 248, Payment 100.00000% | 5300-000 | | 135.06 | 290,406.75 |
| 01/10/14 | 003109 | LUMARY J RODRIGUEZ CORNIER URB VILLA CAROLINA BLOQ 25 CASA  2 CALLE 5 CAROLINA PR 00985 | Claim 249, Payment 100.00000% | 5300-000 | | 1,026.47 | 289,380.28 |
| 01/10/14 | 003110 | ROSA I TORRES PEREZ CALLE 7 BLQ 1 J6 URB LA PROVIDENCIA TOA ALTA PR 00953 | Claim 250, Payment 100.00000% (250-1) AMENDING PROOF OF CLAIM NUMBER 113 ORIGINALY FILE  11/21/08 | 5300-000 | | 563.07 | 288,817.21 |
| 01/10/14 | 003111 | ALEXANDRA SANCHEZ GONZALEZ URB VILLAS DE LOIZA CALLE 2 A 4 CANOVANS PR 00729 | Claim 252, Payment 100.00000% | 5300-000 | | 264.12 | 288,553.09 |
| 01/10/14 | 003112 | WILLIAM RIVERA ALBARRAN URB LOMA ALTA CALLE 9 J17 CAROLINA PR 00987 | Claim 254, Payment 100.00000% (254-1) AMENDING PROOF OF CLAIM NUMBER 158 ORIGINALY FILE 11/24/08 | 5300-000 | | 434.56 | 288,118.53 |

Page Subtotals          0.00          2,693.40

Ver: 20.00i

| Case No: | 08-04614 -MCF | Trustee Name: | WILFREDO SEGARRA-MIRANDA |
|---|---|---|---|
| Case Name: | YAZMIN ENTERPRISES INC | Bank Name: | BANCO SANTANDER, P.R. |
| | | Account Number / CD #: | *******3003 BANCO SANTANDER, P.R. |
| Taxpayer ID No: | *******4301 | | |
| For Period Ending: | 04/16/18 | Blanket Bond (per case limit): | $ 20,784,850.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/10/14 | 003113 | HECTOR C RODRIGUEZ SOTO<br>PO BOX 8265<br>PONCE PR 00732 | Claim 262, Payment 100.00000% | 5300-000 | | 486.23 | 287,632.30 |
| 01/10/14 | 003114 | LINDA A GONZALEZ LACAYO<br>BO PALO SECO BUZON 460<br>MAUNABO PR 00707 | Claim 309, Payment 100.00000%<br>(27-1) SERVICE PEFORMED<br>(27-1)<br>0944 | 5300-000 | | 2,193.31 | 285,438.99 |
| 01/10/14 | 003115 | SANDRA COLON RIVERA<br>HC 12 BOX 55951<br>HUMACAO PR 00791 | Claim 310, Payment 100.00000%<br>(28-1) SERVICIOS PRESTADOS<br>(28-1)<br>0307 | 5300-000 | | 3,278.42 | 282,160.57 |
| 01/10/14 | 003116 | MARILYN MARTINEZ POUPART<br>HC 03 BOX 6200<br>BO ANTON RUIZ<br>HUMACAO PR 00791 | Claim 311, Payment 100.00000%<br>(29-1) SERVICIO PRESTADO<br>(29-1)<br>7311 | 5300-000 | | 432.19 | 281,728.38 |
| 01/10/14 | 003117 | CARMEN MIRANDA MENDEZ<br>CALLE 38 943<br>EXT VERDE MAR PUNTA SANTIAGO<br>HUMACAO PR 00741 | Claim 312, Payment 100.00000%<br>(30-1) SERVICIOS PRESTADOS<br>(30-1)<br>9310 | 5300-000 | | 480.82 | 281,247.56 |
| 01/10/14 | 003118 | LYDIA E MONTANEZ ORTIZ<br>URB ORIENTE A R BARCELO 569<br>LAS PIEDRAS PR 00771 | Claim 313, Payment 100.00000%<br>(31-1) SERVICIO PRESTADO<br>(31-1)<br>0499 | 5300-000 | | 216.10 | 281,031.46 |

| | | | Page Subtotals | | 0.00 | 7,087.07 | |

Ver: 20.00i

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 08-04614 -MCF | | Trustee Name: | WILFREDO SEGARRA-MIRANDA |
|---|---|---|---|---|
| Case Name: | YAZMIN ENTERPRISES INC | | Bank Name: | BANCO SANTANDER, P.R. |
| | | | Account Number / CD #: | *******3003  BANCO SANTANDER, P.R. |
| Taxpayer ID No: | *******4301 | | | |
| For Period Ending: | 04/16/18 | | Blanket Bond (per case limit): | $ 20,784,850.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/10/14 | 003119 | ENEIDA VEGA ROBLES<br>HC 01 2936<br>FLORIDA PR 00650 | Claim 318, Payment 100.00000%<br>(36-1) 4501 | 5300-000 | | 594.27 | 280,437.19 |
| 01/10/14 | 003120 | WILLIAM ORTIZ ORTIZ<br>JARD II ALELI K19<br>CAYEY PR 00736 | Claim 321, Payment 100.00000%<br>(40-1) 1987 | 5300-000 | | 486.23 | 279,950.96 |
| 01/10/14 | 003121 | MARIA MARTINEZ MARTINEZ<br>ATLANTICO C12 VILLA MAR<br>GUAYAMA PR 00784 | Claim 322, Payment 100.00000%<br>(41-1) 4963 | 5300-000 | | 506.49 | 279,444.47 |
| 01/10/14 | 003122 | ANTONIO M LEBRON RODRIGUEZ<br>2DA SECC LEVITTOWN CALLE 1 A13<br>TOA BAJA PR 00949 | Claim 323, Payment 100.00000%<br>(42-1) 7500 | 5300-000 | | 692.62 | 278,751.85 |
| 01/10/14 | 003123 | ALVIN TORRES BURGOS<br>URB VILLA FLORES<br>CALLE REINA DE  LAS  FLORES  2320<br>PONCE PR 00716 2905 | Claim 324, Payment 100.00000%<br>(43-1) 0343 | 5300-000 | | 1,616.12 | 277,135.73 |
| 01/10/14 | 003124 | MARIAN M RODRIGUEZ ALVARADO<br>URB LAS MARIAS<br>CALLE 2 F10<br>SALINAS PR 00751 | Claim 325, Payment 100.00000%<br>(44-1) 9316 | 5300-000 | | 761.89 | 276,373.84 |
| 01/10/14 | 003125 | XAVIER SALGADO VILLANUEVA<br>HC 74 BOX 5200 | Claim 327, Payment 100.00000%<br>(46-1) 3998 | 5300-000 | | 392.39 | 275,981.45 |

Page Subtotals 0.00 5,050.01

Ver: 20.00i

Case No: 08-04614 -MCF
Case Name: YAZMIN ENTERPRISES INC

Taxpayer ID No: *******4301
For Period Ending: 04/16/18

Trustee Name: WILFREDO SEGARRA-MIRANDA
Bank Name: BANCO SANTANDER, P.R.
Account Number / CD #: *******3003 BANCO SANTANDER, P.R.

Blanket Bond (per case limit): $ 20,784,850.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | NARANJITO PR 00719 | | | | | |
| | 01/10/14 | 003126 | EVELYN ALEJANDRO PEREZ<br>HC 02 BOX 9840<br>JUNCOS PR 00777 | Claim 328, Payment 100.00000%<br>(47-1) 0179 | 5300-000 | | 69.26 | 275,912.19 |
| * | 01/10/14 | 003127 | MARIBEL BAEZ HERNANDEZ<br>BOX 2646<br>GUAYNABO PR 00970 | Claim 329, Payment 100.00000%<br>(48-1) 4833 | 5300-003 | | 594.27 | 275,317.92 |
| | 01/10/14 | 003128 | ELIZABETH MELENDEZ RIVERA<br>BO CEIBA NORTE<br>HC 01 BOX 5054<br>JUNCOS PR 00777 | Claim 330, Payment 100.00000%<br>(49-1) SERVICIOS PRESTADOS<br>(49-1)<br>8985 | 5300-000 | | 133.43 | 275,184.49 |
| | 01/10/14 | 003129 | IRMA R GONZALEZ GONZALEZ<br>COND PARQUE DE LOS MONACILLOS<br>APART 1005<br>SAN JUAN PR 00921 | Claim 331, Payment 100.00000%<br>(50-1) 0120 | 5300-000 | | 162.08 | 275,022.41 |
| | 01/10/14 | 003130 | SHEILA E RIVERA SANTIAGO<br>MANSIONES DE COAMO<br>CALLE IMPERIO #241<br>COAMO PR 00769 | Claim 332, Payment 100.00000%<br>(52-1) 3858 | 5300-000 | | 1,639.21 | 273,383.20 |
| | 01/10/14 | 003131 | WILMA MATEO ORTIZ<br>BOLOS LLANOS PARCELAS<br>HC 01 BOX 15425<br>COAMO PR 00769 | Claim 334, Payment 100.00000%<br>(54-1) 5330 | 5300-000 | | 54.02 | 273,329.18 |

Page Subtotals    0.00    2,652.27

Ver: 20.00i

LFORM24
**UST Form 101-7-TDR (5/1/2011)** *(Page: 84)*

| Case No: | 08-04614 -MCF | Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Case Name: | YAZMIN ENTERPRISES INC | Bank Name: | BANCO SANTANDER, P.R. |
| | | Account Number / CD #: | *******3003 BANCO SANTANDER, P.R. |
| Taxpayer ID No: | *******4301 | | |
| For Period Ending: | 04/16/18 | Blanket Bond (per case limit): | $ 20,784,850.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/10/14 | 003132 | ELVIN M ALVARADO TORRES<br>HC 02 BUZON 15519<br>AIBONITO PR 00705 | Claim 335, Payment 100.00000%<br>(55-1) 2559 | 5300-000 | | 324.15 | 273,005.03 |
| 01/10/14 | 003133 | OMAR A ABREU MACHADO<br>2281 CARR 494<br>ISABELA PR 00662 | Claim 336, Payment 100.00000%<br>(56-1) 2062 | 5300-000 | | 692.62 | 272,312.41 |
| 01/10/14 | 003134 | JOSEFINA LARACUENTE CRUZ<br>CALLE 32 3M 8<br>URB TERRAZAS DEL TOA<br>TOA ALTA PR 00954 | Claim 337, Payment 100.00000%<br>(57-1) 6698 | 5300-000 | | 691.51 | 271,620.90 |
| 01/10/14 | 003135 | BELINDA A RIVERA ACEVEDO<br>CALLE NUEVA 71<br>CIALES PR 00638 | Claim 338, Payment 100.00000%<br>(58-1) 4515 | 5300-000 | | 108.05 | 271,512.85 |
| 01/10/14 | 003136 | CARMEN RIVERA VEGA<br>PO BOX 458<br>COROZAL PR 00783 | Claim 340, Payment 100.00000%<br>(60-1) 5867 | 5300-000 | | 2,574.25 | 268,938.60 |
| 01/10/14 | 003137 | JOEL VERA ORTIZ<br>YAHUECAS TITULO IV<br>HC 01 BOX 3862<br>ADJUNTAS PR 00601 | Claim 342, Payment 100.00000%<br>(62-1) 8320 | 5300-000 | | 602.58 | 268,336.02 |
| 01/10/14 | 003138 | MARIA DEL C ALMODOVAR GARCIA<br>PARC SABANETAS CALLE PROGRESO 80 | Claim 343, Payment 100.00000%<br>(63-1) 9420 | 5300-000 | | 436.35 | 267,899.67 |

Page Subtotals            0.00            5,429.51

Ver: 20.00i

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 08-04614 -MCF | | | Trustee Name: | WILFREDO SEGARRA-MIRANDA | |
| Case Name: | YAZMIN ENTERPRISES INC | | | Bank Name: | BANCO SANTANDER, P.R. | |
| | | | | Account Number / CD #: | *******3003  BANCO SANTANDER, P.R. | |

Taxpayer ID No: *******4301
For Period Ending: 04/16/18

Blanket Bond (per case limit): $ 20,784,850.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PONCE PR 00716 | | | | | |
| 01/10/14 | 003139 | ANA C SERRANO ROSA<br>HC 03 BOX 8825<br>GUAYNABO PR 00971 | Claim 348, Payment 100.00000%<br>(68-1) 7787 | 5300-000 | | 270.12 | 267,629.55 |
| 01/10/14 | 003140 | JULIA CABELLO TORRES<br>PO BOX 2655<br>GUAYNABO PR 00970 | Claim 349, Payment 100.00000%<br>(69-1) 2311 | 5300-000 | | 378.17 | 267,251.38 |
| 01/10/14 | 003141 | MARITZA VARGAS NEVAREZ<br>HC 05 BOX 7409<br>GUAYNABO PR 00971 | Claim 350, Payment 100.00000%<br>(70-1) 2089 | 5300-000 | | 324.15 | 266,927.23 |
| 01/10/14 | 003142 | IVETTE MACHUCA RODRIGUEZ<br>HC 01 BOX 5754<br>GUAYNABO PR 00971 | Claim 351, Payment 100.00000%<br>(71-1) 1352 | 5300-000 | | 540.25 | 266,386.98 |
| 01/10/14 | 003143 | JAVIER A TORRES RIVERA<br>APARTADO 31 BO LA PLATA<br>AIBONITO PR 00786 | Claim 352, Payment 100.00000%<br>(72-1) 6462 | 5300-000 | | 756.34 | 265,630.64 |
| 01/10/14 | 003144 | DAMARIS RIVERA SANTIAGO<br>BUZON 12720 BO BUCARABONES<br>TOA ALTA PR 00953 | Claim 353, Payment 100.00000%<br>(73-1) 5892 | 5300-000 | | 1,053.91 | 264,576.73 |
| 01/10/14 | 003145 | IRIS J RAMOS MARTINEZ<br>RR 10 BOX 10240<br>SAN JUAN PR 00926 | Claim 355, Payment 100.00000%<br>(75-1) 2856 | 5300-000 | | 54.02 | 264,522.71 |

Page Subtotals        0.00        3,376.96

Ver: 20.00i

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 86)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 08-04614 -MCF |
| Case Name: | YAZMIN ENTERPRISES INC |
| Taxpayer ID No: | *******4301 |
| For Period Ending: | 04/16/18 |

| | |
|---|---|
| Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******3003 BANCO SANTANDER, P.R. |
| Blanket Bond (per case limit): | $ 20,784,850.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/10/14 | 003146 | JANET BAYON PEREZ<br>HC 01 3737 PILETAS ARCE<br>LARES PR 00669 | Claim 357, Payment 100.00000%<br>(77-1) 3172 | 5300-000 | | 54.02 | 264,468.69 |
| 01/10/14 | 003147 | CARMEN M MARTINEZ MARTINEZ<br>BOX RIO BLANCO<br>APARTAMENTO 325 RIO BLANCO<br>NAGUABO PR 00744 | Claim 358, Payment 100.00000%<br>GENERAL UNSECURED | 5300-000 | | 313.34 | 264,155.35 |
| 01/10/14 | 003148 | ANGELICA CINTRON RAMOS<br>HC 71 BOX 2865<br>NARANJITO PR 00719 | Claim 359, Payment 100.00000%<br>(79-1) 3776 | 5300-000 | | 581.80 | 263,573.55 |
| 01/10/14 | 003149 | MIGUEL A DIAZ DE ARMAS<br>URB VALLES DE GUAYAMA<br>CALLE 1 L12<br>GUAYAMA PR 00784 | Claim 363, Payment 100.00000%<br>(83-1) 1259 | 5300-000 | | 324.15 | 263,249.40 |
| 01/10/14 | 003150 | RUTH M CLASS BETANCOURT<br>RR 02 BOX 6204<br>MANATI PR 00674 | Claim 364, Payment 100.00000%<br>(84-1) 4161 | 5300-000 | | 162.08 | 263,087.32 |
| 01/10/14 | 003151 | ZORYVETTE LUNA RIVERA<br>PO BOX 213<br>COAMO PR 00769 | Claim 365, Payment 100.00000%<br>(85-1) 9841 | 5300-000 | | 324.15 | 262,763.17 |
| 01/10/14 | 003152 | DARLYN MALDONADO LOZADA<br>CL ROBLE 4 G 8 | Claim 366, Payment 100.00000%<br>(86-1) 5112 | 5300-000 | | 648.30 | 262,114.87 |

Page Subtotals 0.00 2,407.84

Ver: 20.00i

| Case No: | 08-04614 -MCF |
| Case Name: | YAZMIN ENTERPRISES INC |

| Taxpayer ID No: | *******4301 |
| For Period Ending: | 04/16/18 |

| Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******3003  BANCO SANTANDER, P.R. |

| Blanket Bond (per case limit): | $ 20,784,850.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | LOMAS VERDES BAYAMON PR 00956 | | | | | |
| 01/10/14 | 003153 | JOEL A FLORES BAEZ ALT SAN LORENZO CALLE 2 A10 SAN LORENZO PR 00754 | Claim 367, Payment 100.00000% (87-1) 6120 | 5300-000 | | 702.32 | 261,412.55 |
| 01/10/14 | 003154 | MILAGROS ROMAN MONTOYO HC 03 BOX 4300 FLORIDA PR 00650 | Claim 368, Payment 100.00000% (88-1) 3449 | 5300-000 | | 808.06 | 260,604.49 |
| 01/10/14 | 003155 | WIDNELIA TAVAREZ MONTALVO URB VISTA VERDE CALLE PRIMAVERA 16 ISABELA PR 00662 | Claim 369, Payment 100.00000% (89-1) 0433 | 5300-000 | | 161.61 | 260,442.88 |
| 01/10/14 | 003156 | LYDIA E QUINONES RODRIGUEZ RIO CRISTAL BALBINO TRINTA 8112 MAYAGUEZ PR 00680 | Claim 370, Payment 100.00000% (90-1) 8915 | 5300-000 | | 151.26 | 260,291.62 |
| 01/10/14 | 003157 | BETHZAIDA QUINTANA RODRIGUEZ FRANKLIN D ROOSEVELT EDIF 21 APART 471 MAYAGUEZ PR 00680 | Claim 371, Payment 100.00000% (91-1) 5710 | 5300-000 | | 108.05 | 260,183.57 |
| 01/10/14 | 003158 | MARITZA GARCIA RODRIGUEZ BO QUEBRADA CRUZ PARC 271 RR 02 BOX 6669 | Claim 373, Payment 100.00000% (93-1) 4980 | 5300-000 | | 1,893.17 | 258,290.40 |

Page Subtotals    0.00    3,824.47

Ver: 20.00i

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 88)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 34

**Exhibit 9**

Case No:       08-04614  -MCF
Case Name:   YAZMIN ENTERPRISES INC

Taxpayer ID No: *******4301
For Period Ending: 04/16/18

Trustee Name:       WILFREDO SEGARRA-MIRANDA
Bank Name:          BANCO SANTANDER, P.R.
Account Number / CD #:   *******3003  BANCO SANTANDER, P.R.

Blanket Bond (per case limit):   $ 20,784,850.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | TOA ALTA PR 00953 | | | | | |
| 01/10/14 | 003159 | PABLO MERCADO RIVERA<br>APT 607 BO SALTOS COLI<br>OROCOVIS PR 00720 | Claim 374, Payment 100.00000%<br>(94-1) 9807 | 5300-000 | | 62.77 | 258,227.63 |
| * 01/10/14 | 003160 | ROSE M AGRINSONI<br>PO BOX 1164<br>NAGAUBO PR 00718 | Claim 375, Payment 100.00000%<br>(95-1) SERVICES PERFORMED<br>(95-1)<br>1335 | 5300-003 | | 1,154.37 | 257,073.26 |
| 01/10/14 | 003161 | BRUNILDA TORRES DELGADO<br>CALLE DEGETAU 50<br>JUANA DIAZ PR 00795 | Claim 376, Payment 100.00000%<br>(96-1) 8739 | 5300-000 | | 138.52 | 256,934.74 |
| 01/10/14 | 003162 | WILNELIA GONZALEZ RIVERA<br>PASEO DE LA ROSA CALLE 31 JARD II<br>CAYEY PR 00736 | Claim 377, Payment 100.00000%<br>(97-1) 3827 | 5300-000 | | 484.84 | 256,449.90 |
| 01/10/14 | 003163 | LIZZA L MARTINEZ CINTRON<br>HC 7 BOX 98577<br>ARECIBO PR 00612 9213 | Claim 378, Payment 100.00000%<br>(98-1) 1278 | 5300-000 | | 664.92 | 255,784.98 |
| 01/10/14 | 003164 | YOMAIRA RIVERA NEGRON<br>HC 71 BOX 2968<br>NARANJITO PR 00769 | Claim 379, Payment 100.00000%<br>(99-1) 5341 | 5300-000 | | 324.15 | 255,460.83 |
| 01/10/14 | 003165 | FELIX FANTAUZZI FONTANEZ<br>PARCELAS NUEVAS PLAYITA | Claim 380, Payment 100.00000%<br>(100-1) 0054 | 5300-000 | | 1,135.90 | 254,324.93 |

Page Subtotals          0.00          3,965.47

Ver: 20.00i

LFORM24

**UST Form 101-7-TDR (5/1/2011)** *(Page: 89)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No:      08-04614  -MCF

Case Name:    YAZMIN ENTERPRISES INC

Taxpayer ID No:   *******4301

For Period Ending:   04/16/18

Trustee Name:       WILFREDO SEGARRA-MIRANDA

Bank Name:       BANCO SANTANDER, P.R.

Account Number / CD #:    *******3003  BANCO SANTANDER, P.R.

Blanket Bond (per case limit):   $ 20,784,850.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | HC 3 BOX 11818<br>YABUCOA PR 00767 | | | | | |
| 01/10/14 | 003166 | LILLIAM I PEREZ VAZQUEZ<br>PO BOX 80176<br>COROZAL PR 00783 | Claim 381, Payment 100.00000%<br>(101-1) 5264 | 5300-000 | | 2,124.05 | 252,200.88 |
| * 01/10/14 | 003167 | CARMEN M PAGAN SAEZ<br>EDIF 20 APART 2010<br>BAYAMON GARDENS APARTMENTS<br>BAYAMON PR 00956 | Claim 382, Payment 100.00000%<br>(102-1) 3995 | 5300-003 | | 497.03 | 251,703.85 |
| 01/10/14 | 003168 | WANDALEE VILLARREAL RIOS<br>PO BOX 1262<br>COROZAL PR 00783 | Claim 383, Payment 100.00000%<br>(103-1) 5563 | 5300-000 | | 692.62 | 251,011.23 |
| 01/10/14 | 003169 | NANCY E LARACUENTE FIGUEROA<br>CALLE RAMON VALDEZ 66<br>MAYAGUEZ PR 00680 | Claim 392, Payment 100.00000%<br>(111-1) 3465 | 5300-000 | | 54.02 | 250,957.21 |
| 01/10/14 | 003170 | ELIZABETH MORAN ROSARIO<br>CALLE B M3 SANTA ELENA<br>BAYAMON PR 00957 | Claim 393, Payment 100.00000% | 5300-000 | | 747.65 | 250,209.56 |
| 01/10/14 | 003171 | ANTONIO H PEREZ VAZQUEZ<br>PO BOX 157<br>TOA ALTA PR 00954 | Claim 394, Payment 100.00000%<br>(113-1) 5123 | 5300-000 | | 6,971.27 | 243,238.29 |
| 01/10/14 | 003172 | HILDA R LARACUENTE LAMBOY | Claim 395, Payment 100.00000% | 5300-000 | | 277.26 | 242,961.03 |

Page Subtotals      0.00      11,363.90

Ver: 20.00i

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-04614 -MCF |
| Case Name: | YAZMIN ENTERPRISES INC |
| Taxpayer ID No: | *******4301 |
| For Period Ending: | 04/16/18 |

| | |
|---|---|
| Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******3003  BANCO SANTANDER, P.R. |
| Blanket Bond (per case limit): | $ 20,784,850.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | GLENVIEW GARDEN W22 A S12<br>PONCE PR 00730 | (114-1) 2187 | | | | |
| 01/10/14 | 003173 | DAISY RODRIGUEZ DURANT<br>HC 01 BOX 6254<br>CABO ROJO PR 00623 | Claim 396, Payment 100.00000%<br>(115-1) 0197 | 5300-000 | | 367.37 | 242,593.66 |
| 01/10/14 | 003174 | RAMON CASIANO SANTIAGO<br>URB COFRESI<br>CALLE PIERRETTI 75<br>CABO ROJO PR 00623 | Claim 397, Payment 100.00000%<br>(116-1) 2149 | 5300-000 | | 810.37 | 241,783.29 |
| 01/10/14 | 003175 | JESSICA RESTO RODRIGUEZ<br>HC 01 BOX 8038<br>MASAS 2<br>GURABO PR 00778 | Claim 400, Payment 100.00000%<br>(119-1) 6582 | 5300-000 | | 216.10 | 241,567.19 |
| 01/10/14 | 003176 | CARMEN E VIRELLA VEGA<br>CALLE RIO GUADIANA 52<br>BRISAS DE  TORTUGERO<br>VEGA BAJA PR 00693 | Claim 402, Payment 100.00000%<br>(121-1) 4909 | 5300-000 | | 476.39 | 241,090.80 |
| 01/10/14 | 003177 | JOHNNY E RAMIREZ YACE<br>BARRIO RIO HONDO CARR 380<br>BUZON 2480<br>MAYAGUEZ PR 00680 | Claim 403, Payment 100.00000%<br>(122-1) 5987 | 5300-000 | | 340.36 | 240,750.44 |
| 01/10/14 | 003178 | KATHY FERNANDEZ CRUZ<br>BUZON 143 SECTOR PUEBLITO | Claim 404, Payment 100.00000%<br>(123-1) 5332 | 5300-000 | | 108.05 | 240,642.39 |

Page Subtotals          0.00          2,318.64

Ver: 20.00i

Case No: 08-04614 -MCF

Case Name: YAZMIN ENTERPRISES INC

Taxpayer ID No: *******4301

For Period Ending: 04/16/18

Trustee Name: WILFREDO SEGARRA-MIRANDA

Bank Name: BANCO SANTANDER, P.R.

Account Number / CD #: *******3003 BANCO SANTANDER, P.R.

Blanket Bond (per case limit): $ 20,784,850.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CIALES PR 00638 | | | | | |
| 01/10/14 | 003179 | ISABELINO MEDINA ROMAN<br>VICTOR ROJAS 2 CALLE 13 CASA 96<br>ARECIBO PR 00612 | Claim 405, Payment 100.00000%<br>(124-1) 2016 | 5300-000 | | 216.10 | 240,426.29 |
| 01/10/14 | 003180 | JOEL DEL VALLE GOMEZ<br>HC 01 PO BOX 11954 CEDROS<br>CAROLINA PR 00985 | Claim 406, Payment 100.00000%<br>(125-1) 3486 | 5300-000 | | 486.23 | 239,940.06 |
| 01/10/14 | 003181 | JULIO E FLORES PAGAN<br>HC 07 BOX 34139<br>HATILLO PR 00659 | Claim 407, Payment 100.00000%<br>(126-1) 5894 | 5300-000 | | 540.25 | 239,399.81 |
| 01/10/14 | 003182 | EVELYN PEREZ RIVERA<br>PO BOX 577<br>ANGELES PR 00611 | Claim 408, Payment 100.00000%<br>(127-1) 0345 | 5300-000 | | 221.12 | 239,178.69 |
| 01/10/14 | 003183 | ABEL MARTINEZ BARRIOS<br>CALLE RAMON FREYRE 105<br>MAYAGUEZ PR 00680 | Claim 410, Payment 100.00000%<br>(129-1) 9217 | 5300-000 | | 756.34 | 238,422.35 |
| 01/10/14 | 003184 | IVELISSE RODRIGUEZ ROSADO<br>URB RAMIREZ DE ARELLANO<br>AGUSTIN STAHL 100<br>MAYAGUEZ PR 00682 | Claim 411, Payment 100.00000%<br>(130-1) 7154 | 5300-000 | | 734.18 | 237,688.17 |
| 01/10/14 | 003185 | EDGAR W SANTOS VAZQUEZ<br>APT. 209 | Claim 412, Payment 100.00000%<br>(131-1) 8619 | 5300-000 | | 475.42 | 237,212.75 |

Page Subtotals 0.00 3,429.64

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 92)*

Ver: 20.00i

Case No: 08-04614 -MCF

Case Name: YAZMIN ENTERPRISES INC

Taxpayer ID No: *******4301

For Period Ending: 04/16/18

Trustee Name: WILFREDO SEGARRA-MIRANDA

Bank Name: BANCO SANTANDER, P.R.

Account Number / CD #: *******3003  BANCO SANTANDER, P.R.

Blanket Bond (per case limit): $ 20,784,850.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SABANA HOYOS PR 00688 | | | | | |
| * 01/10/14 | 003186 | AMITH BERMUDEZ RIVERA URB BONNEVILLE HEIGHTS C1 CALLE 2 CAGUAS PR 00725 | Claim 413, Payment 100.00000% (132-1) 9069 | 5300-003 | | 864.40 | 236,348.35 |
| 01/10/14 | 003187 | SYLVIA MARTINEZ CABRERA HC 08 BOX 87256 SAN SEBASTIAN PR 00685 | Claim 414, Payment 100.00000% (133-1) 7822 | 5300-000 | | 1,500.69 | 234,847.66 |
| 01/10/14 | 003188 | MIRTHA E MALDONADO GONZALEZ URB VILLAS DEL SOL CALLE ACUARIO 15 ARECIBO PR 00613 | Claim 415, Payment 100.00000% (134-1) 1189 | 5300-000 | | 378.17 | 234,469.49 |
| 01/10/14 | 003189 | LUZ M ORTIZ COLLAZO URB ESTANCIAS DEL ROCIO 516 CALLE PEDRO FLORES LAS PIEDRAS PR 00771 | Claim 417, Payment 100.00000% (136-1) 7509 | 5300-000 | | 418.32 | 234,051.17 |
| 01/10/14 | 003190 | CARMEN M FLORES MEDINA HC 04 BOX 45524 CAGUAS PR 00725 | Claim 418, Payment 100.00000% (137-1) 2015 | 5300-000 | | 54.02 | 233,997.15 |
| 01/10/14 | 003191 | WILFREDO PEREZ RODRIGUEZ PO BOX 119 MOCA PR 00676 | Claim 421, Payment 100.00000% (140-1) 6497 | 5300-000 | | 864.40 | 233,132.75 |

Page Subtotals         0.00         4,080.00

Ver: 20.00i

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-04614 -MCF |
|---|---|
| Case Name: | YAZMIN ENTERPRISES INC |

| Taxpayer ID No: | *******4301 |
|---|---|
| For Period Ending: | 04/16/18 |

| Trustee Name: | WILFREDO SEGARRA-MIRANDA |
|---|---|
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******3003  BANCO SANTANDER, P.R. |

| Blanket Bond (per case limit): | $ 20,784,850.00 |
|---|---|
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 01/10/14 | 003192 | ELIUDY DIAZ RES PADRE RIVERA 255 CRUZ ORTIZ STELLA APT 183 HUMACAO PR 00791 4188 | Claim 422, Payment 100.00000% (141-1) 2848 | 5300-000 | | 175.58 | 232,957.17 |
| | 01/10/14 | 003193 | INTERNAL REVENUE SERVICE MEDICARE | SOCIAL SECURITY | 5300-000 | | 7,163.00 | 225,794.17 |
| | 01/10/14 | 003194 | INTERNAL REVENUE SERVICE MEDICARE | MEDICARE | 5300-000 | | 1,675.30 | 224,118.87 |
| | 01/10/14 | 003195 | ALTAGRACIA CRUZ VARGAS PO BOX 1968 FAJARDO, PR 00738 | Claim 282B, Payment 12.78600% | 5300-000 | | 59.04 | 224,059.83 |
| | 01/10/14 | 003196 | Internal Revenue Service PO Box 7317 Philadelphia, PA 19101-7317 | Claim 046B, Payment 12.78549% | 5800-000 | | 24,177.76 | 199,882.07 |
| * | 01/10/14 | 003197 | SRA MARISOL ROSA MUNICIPIO DE ISABELA BOX 507 ISABELA  PUERTO RICO 00662 | Claim 073, Payment 12.78552% (73-1) SALES TAX AND BUSINESS DECLARATION (73-1) 4301 | 5800-003 | | 538.14 | 199,343.93 |
| | 01/10/14 | 003198 | MUNICIPALITY OF GUAYNABO PO BOX 7885 GUAYNABO PR 00970 | Claim 077, Payment 12.78582% (77-1) City Tax | 5800-000 | | 130.51 | 199,213.42 |
| | 01/10/14 | 003199 | Puerto Rico Department of Labor | Claim 087, Payment 12.78526% | 5800-000 | | 183.20 | 199,030.22 |

| | Page Subtotals | 0.00 | 34,102.53 |
|---|---|---|---|

Ver: 20.00i

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 08-04614 -MCF | |
| Case Name: | YAZMIN ENTERPRISES INC | |

Trustee Name:    WILFREDO SEGARRA-MIRANDA
Bank Name:    BANCO SANTANDER, P.R.
Account Number / CD #:    *******3003  BANCO SANTANDER, P.R.

Taxpayer ID No:   *******4301
For Period Ending:   04/16/18

Blanket Bond (per case limit):    $ 20,784,850.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Chauffeurs Social Security Bureau 505 Muoz Rivera Ave - 9th Floor San Juan, PR 00918 | | | | | |
| 01/10/14 | 003200 | Puerto Rico Department of Labor Collection Unit - 12th Floor 505 Munoz Rivera Ave San Juan, PR 00918 | Claim 111, Payment 12.78547% | 5800-000 | | 1,797.68 | 197,232.54 |
| 01/10/14 | 003201 | DEPARTMENT OF TREASURY PO BOX 9024140 SAN JUAN, PR 00902-4140 | Claim 206B, Payment 12.78549% | 5800-000 | | 185,197.75 | 12,034.79 |
| 01/10/14 | 003202 | MUNICIPIO DE CAMUY PO BOX 539 CAMUY PR 00627 0539 | Claim 207, Payment 12.78538% (207-1) 4301 | 5800-000 | | 559.12 | 11,475.67 |
| 01/10/14 | 003203 | Municipio de San Juan PO Box 70179 San Juan, PR 00936-7179 | Claim 237, Payment 12.78544% (237-1) Patentes Municipales | 5800-000 | | 300.11 | 11,175.56 |
| 01/10/14 | 003204 | Municipio de San Juan PO Box 70179 San Juan, PR 00936-7179 | Claim 238, Payment 12.78558% (238-1) Sales Tax | 5800-000 | | 588.84 | 10,586.72 |
| 01/10/14 | 003205 | MUNICIPIO DE CAMUY PO BOX 539 CAMUY PR 00627 0539 | Claim 256, Payment 12.78552% (256-1) 4301 | 5800-000 | | 577.83 | 10,008.89 |
| 01/10/14 | 003206 | Internal Revenue Service PO Box 7317 | Claim 297B, Payment 12.78549% | 5800-000 | | 4,734.91 | 5,273.98 |

Page Subtotals      0.00      193,756.24

Ver: 20.00i

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 95)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 41

**Exhibit 9**

Case No:        08-04614  -MCF
Case Name:   YAZMIN ENTERPRISES INC

Taxpayer ID No:  *******4301
For Period Ending:  04/16/18

Trustee Name:        WILFREDO SEGARRA-MIRANDA
Bank Name:            BANCO SANTANDER, P.R.
Account Number / CD #:   *******3003  BANCO SANTANDER, P.R.

Blanket Bond (per case limit):   $ 20,784,850.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | Philadelphia, PA 19101-7317 | | | | | |
| 01/10/14 | 003207 | MUNICIPIO DE ISABELA<br>PO BOX 507<br>ISABELA PR 00662 | Claim 302, Payment 12.78550%<br>(20-1) SALES TAX AND BUSINESS<br>DECLARATION<br>(20-1) 3505 | 5800-000 | | 796.98 | 4,477.00 |
| 01/10/14 | 003208 | MUNICIPIO DE NAGUABO<br>PO BOX 40<br>NAGUABO, PR 00718 | Claim 305B, Payment 12.78541% | 5800-000 | | 307.53 | 4,169.47 |
| 01/10/14 | 003209 | Puerto Rico Department of Labor<br>Collection Unit - 12th Floor<br>505 Munoz Rivera Ave<br>San Juan, PR 00918 | Claim 346, Payment 12.78546% | 5800-000 | | 1,718.12 | 2,451.35 |
| 01/10/14 | 003210 | MUNICIPIO DE CABO ROJO<br>PO BOX 1308<br>CABO ROJO PR 00623 | Claim 360, Payment 12.78558%<br>(80-1) 3505 | 5800-000 | | 388.89 | 2,062.46 |
| 01/10/14 | 003211 | MUNICIPIO DE CAYEY<br>PO BOX 371330<br>CAYEY PR 00737 | Claim 399, Payment 12.78556%<br>(118-1) TAXES<br>(118-1) 3505 | 5800-000 | | 836.60 | 1,225.86 |
| 01/10/14 | 003212 | INTERNAL REVENUE SERVICE<br>MEDICARE | EMPLOYER MATCHING SOCIAL SECURITY | 5800-000 | | 919.79 | 306.07 |
| 01/10/14 | 003213 | INTERNAL REVENUE SERVICE<br>MEDICARE | EMPLOYER MATCHING MEDICARE | 5800-000 | | 215.12 | 90.95 |

Page Subtotals          0.00          5,183.03

Ver: 20.00i

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 96)*

| Case No: | 08-04614 -MCF | Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Case Name: | YAZMIN ENTERPRISES INC | Bank Name: | BANCO SANTANDER, P.R. |
| | | Account Number / CD #: | *******3003  BANCO SANTANDER, P.R. |
| Taxpayer ID No: | *******4301 | | |
| For Period Ending: | 04/16/18 | Blanket Bond (per case limit): | $ 20,784,850.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 01/10/14 | 003214 | INTERNAL REVENUE SERVICE MEDICARE | SOCIAL SECURITY | 5300-000 | | 3.96 | 86.99 |
| 01/10/14 | 003215 | INTERNAL REVENUE SERVICE MEDICARE | MEDICARE | 5300-000 | | 0.93 | 86.06 |
| * 01/24/14 | 003076 | LILLIAM ROA GIL HC 869 QUEBRADILLAS PR 00678 | Claim 171, Payment 100.00000% Claimant changes her address.  send email with new address. | 5300-003 | | -1,500.69 | 1,586.75 |
| 01/29/14 | 003216 | LILLIAM ROA GIL HC 869 QUEBRADILLAS PR 00678 | Claim 171, Payment 100.00000% (171-1) 7270 | 5300-000 | | 1,500.69 | 86.06 |
| * 01/31/14 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-003 | 57.84 | | 143.90 |
| * 02/19/14 | 003160 | ROSE M AGRINSONI PO BOX 1164 NAGAUBO PR 00718 | Claim 375, Payment 100.00000% Stop payment. | 5300-003 | | -1,154.37 | 1,298.27 |
| 02/26/14 | 003217 | ROSE M AGRINSONI PO BOX 1164 NAGAUBO PR 00718 | Claim 375, Payment 100.00000% (95-1) SERVICES PERFORMED (95-1) 1335 | 5300-000 | | 1,154.37 | 143.90 |
| * 02/27/14 | 003034 | YESENIA I NEVAREZ SANDOZ PMB 182 BOX 70011 FAJARDO PR 00738 | Claim 100, Payment 100.00000% | 5300-003 | | -421.39 | 565.29 |

|  |  | Page Subtotals | 57.84 | -416.50 |

Ver: 20.00i

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 97)*

Case No: 08-04614 -MCF
Case Name: YAZMIN ENTERPRISES INC

Taxpayer ID No: *******4301
For Period Ending: 04/16/18

Trustee Name: WILFREDO SEGARRA-MIRANDA
Bank Name: BANCO SANTANDER, P.R.
Account Number / CD #: *******3003  BANCO SANTANDER, P.R.

Blanket Bond (per case limit): $ 20,784,850.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/27/14 | 003047 | JOSELINE DIAZ CRUZ<br>PO BOX 780<br>TOA BAJA PR 00951 | Claim 124, Payment 100.00000% | 5300-003 | | -1,030.28 | 1,595.57 |
| * 02/27/14 | 003072 | SHARON J ROLON MARQUEZ<br>PMB 105 PO BOX 6011<br>CAROLINA PR 00985 | Claim 166, Payment 100.00000% | 5300-003 | | -378.17 | 1,973.74 |
| * 02/27/14 | 003084 | JOSE E MELENDEZ ALMESTICA<br>RESIDENCIAL EL MANANTIAL<br>EDIFICIO 3 APARTAMENTO 56<br>RIO PIEDRAS 00917 | Claim 193, Payment 100.00000% | 5300-003 | | -702.32 | 2,676.06 |
| * 02/27/14 | 003089 | JENNY ELIAS BELTRAN<br>CONDADO LA CEIBA<br>EDIFICIO 250 APT 302<br>PONCE PR 00717 1812 | Claim 200, Payment 100.00000% | 5300-003 | | -108.05 | 2,784.11 |
| * 02/27/14 | 003186 | AMITH BERMUDEZ RIVERA<br>URB BONNEVILLE HEIGHTS<br>C1 CALLE 2<br>CAGUAS PR 00725 | Claim 413, Payment 100.00000% | 5300-003 | | -864.40 | 3,648.51 |
| * 02/27/14 | 003197 | SRA MARISOL ROSA<br>MUNICIPIO DE ISABELA<br>BOX 507<br>ISABELA  PUERTO RICO 00662 | Claim 073, Payment 12.78552% | 5800-003 | | -538.14 | 4,186.65 |
| | | | | | | | |

Page Subtotals                           0.00          -3,621.36

Ver: 20.00i

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-04614 -MCF

Case Name: YAZMIN ENTERPRISES INC

Taxpayer ID No: *******4301

For Period Ending: 04/16/18

Trustee Name: WILFREDO SEGARRA-MIRANDA

Bank Name: BANCO SANTANDER, P.R.

Account Number / CD #: *******3003 BANCO SANTANDER, P.R.

Blanket Bond (per case limit): $ 20,784,850.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/27/14 | 003218 | MUNICIPIO DE ISABELA BOX 507 ISABELA PUERTO RICO 00662 | Claim 073, Payment 12.78552% (73-1) SALES TAX AND BUSINESS DECLARATION (73-1) 4301 | 5800-000 | | 538.14 | 3,648.51 |
| * 02/27/14 | 003219 | CLERK OF THE COURT US POST OFFICE & COURTHOUSE 300 RECINTO SUR SUITE109 SAN JUAN, PUERTO RICO 00901 | Claim 100, Payment 100.00000% (100-1) SERVICES PERFORMED (100-1) 1917 | 5300-003 | | 421.39 | 3,227.12 |
| * 02/27/14 | 003220 | CLERK OF THE COURT US POST OFFICE & COURTHOUSE 300 RECINTO SUR SUITE109 SAN JUAN, PUERTO RICO 00901 | Claim 124, Payment 100.00000% (124-1) 2184 | 5300-003 | | 1,030.28 | 2,196.84 |
| * 02/27/14 | 003221 | CLERK OF THE COURT US POST OFFICE & COURTHOUSE 300 RECINTO SUR SUITE109 SAN JUAN, PUERTO RICO 00901 | Claim 166, Payment 100.00000% (166-1) 4158 | 5300-003 | | 378.17 | 1,818.67 |
| * 02/27/14 | 003222 | CLERK OF THE COURT US POST OFFICE & COURTHOUSE 300 RECINTO SUR SUITE109 SAN JUAN, PUERTO RICO 00901 | Claim 193, Payment 100.00000% | 5300-003 | | 702.32 | 1,116.35 |
| * 02/27/14 | 003223 | CLERK OF THE COURT US POST OFFICE & COURTHOUSE 300 RECINTO SUR SUITE109 SAN JUAN, PUERTO RICO 00901 | Claim 200, Payment 100.00000% | 5300-003 | | 108.05 | 1,008.30 |

Page Subtotals 0.00 3,178.35

Ver: 20.00i

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 99)*

Case No:      08-04614  -MCF

Case Name:   YAZMIN ENTERPRISES INC

Taxpayer ID No:  *******4301

For Period Ending: 04/16/18

Trustee Name:   WILFREDO SEGARRA-MIRANDA

Bank Name:   BANCO SANTANDER, P.R.

Account Number / CD #:   *******3003  BANCO SANTANDER, P.R.

Blanket Bond (per case limit):   $ 20,784,850.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/27/14 | 003224 | CLERK OF THE COURT US POST OFFICE & COURTHOUSE 300 RECINTO SUR SUITE109 SAN JUAN, PUERTO RICO  00901 | Claim 413, Payment 100.00000% (132-1) 9069 | 5300-003 | | 864.40 | 143.90 |
| * 02/28/14 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-003 | 16.23 | | 160.13 |
| * 03/31/14 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-003 | 16.47 | | 176.60 |
| 04/30/14 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-000 | 1.44 | | 178.04 |
| * 05/30/14 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-003 | 0.41 | | 178.45 |
| * 06/02/14 | 003167 | CARMEN M PAGAN SAEZ EDIF 20 APART 2010 BAYAMON GARDENS APARTMENTS BAYAMON PR 00956 | Claim 382, Payment 100.00000% change of address | 5300-003 | | -497.03 | 675.48 |
| 06/02/14 | 003225 | CARMEN M PAGAN SAEZ 1059 WASHINGTON DR. MOODY, AL 35004 | Claim 382, Payment 100.00000% (102-1) 3995 | 5300-000 | | 497.03 | 178.45 |
| * 06/30/14 | INT | BANCO SANTANDER, P.R. | Interest Rate  0.100 | 1270-003 | 0.03 | | 178.48 |
| * 07/03/14 | 003219 | CLERK OF THE COURT US POST OFFICE & COURTHOUSE 300 RECINTO SUR SUITE109 SAN JUAN, PUERTO RICO  00901 | Claim 100, Payment 100.00000% | 5300-003 | | -421.39 | 599.87 |

Page Subtotals          34.58          443.01

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:       08-04614  -MCF
Case Name:     YAZMIN ENTERPRISES INC

Trustee Name:              WILFREDO SEGARRA-MIRANDA
Bank Name:                 BANCO SANTANDER, P.R.
Account Number / CD #:     *******3003  BANCO SANTANDER, P.R.

Taxpayer ID No:  *******4301
For Period Ending: 04/16/18

Blanket Bond (per case limit):  $ 20,784,850.00
Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 07/03/14 | 003220 | CLERK OF THE COURT US POST OFFICE & COURTHOUSE 300 RECINTO SUR SUITE109 SAN JUAN, PUERTO RICO 00901 | Claim 124, Payment 100.00000% | 5300-003 | | -1,030.28 | 1,630.15 |
| * | 07/03/14 | 003221 | CLERK OF THE COURT US POST OFFICE & COURTHOUSE 300 RECINTO SUR SUITE109 SAN JUAN, PUERTO RICO 00901 | Claim 166, Payment 100.00000% | 5300-003 | | -378.17 | 2,008.32 |
| * | 07/03/14 | 003222 | CLERK OF THE COURT US POST OFFICE & COURTHOUSE 300 RECINTO SUR SUITE109 SAN JUAN, PUERTO RICO 00901 | Claim 193, Payment 100.00000% | 5300-003 | | -702.32 | 2,710.64 |
| * | 07/03/14 | 003223 | CLERK OF THE COURT US POST OFFICE & COURTHOUSE 300 RECINTO SUR SUITE109 SAN JUAN, PUERTO RICO 00901 | Claim 200, Payment 100.00000% | 5300-003 | | -108.05 | 2,818.69 |
| * | 07/03/14 | 003224 | CLERK OF THE COURT US POST OFFICE & COURTHOUSE 300 RECINTO SUR SUITE109 SAN JUAN, PUERTO RICO 00901 | Claim 413, Payment 100.00000% | 5300-003 | | -864.40 | 3,683.09 |
| | 07/03/14 | 003226 | CLERK OF THE COURT US POST OFFICE & COURTHOUSE 300 RECINTO SUR SUITE109 SAN JUAN, PUERTO RICO 00901 | Claim 100, Payment 100.00000% (100-1) SERVICES PERFORMED (100-1) 1917 | 5300-001 | | 421.39 | 3,261.70 |

Page Subtotals                0.00        -2,661.83

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 08-04614 -MCF | |
| Case Name: | YAZMIN ENTERPRISES INC | |

| | |
|---|---|
| Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******3003  BANCO SANTANDER, P.R. |

| | |
|---|---|
| Taxpayer ID No: | *******4301 |
| For Period Ending: | 04/16/18 |

| | |
|---|---|
| Blanket Bond (per case limit): | $ 20,784,850.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 07/03/14 | 003227 | CLERK OF THE COURT US POST OFFICE & COURTHOUSE 300 RECINTO SUR SUITE109 SAN JUAN, PUERTO RICO  00901 | Claim 124, Payment 100.00000% (124-1) 2184 | 5300-001 | | 1,030.28 | 2,231.42 |
| | 07/03/14 | 003228 | CLERK OF THE COURT US POST OFFICE & COURTHOUSE 300 RECINTO SUR SUITE109 SAN JUAN, PUERTO RICO  00901 | Claim 166, Payment 100.00000% (166-1) 4158 | 5300-001 | | 378.17 | 1,853.25 |
| | 07/03/14 | 003229 | CLERK OF THE COURT US POST OFFICE & COURTHOUSE 300 RECINTO SUR SUITE109 SAN JUAN, PUERTO RICO  00901 | Claim 193, Payment 100.00000% | 5300-001 | | 702.32 | 1,150.93 |
| | 07/03/14 | 003230 | CLERK OF THE COURT US POST OFFICE & COURTHOUSE 300 RECINTO SUR SUITE109 SAN JUAN, PUERTO RICO  00901 | Claim 200, Payment 100.00000% | 5300-001 | | 108.05 | 1,042.88 |
| | 07/03/14 | 003231 | CLERK OF THE COURT US POST OFFICE & COURTHOUSE 300 RECINTO SUR SUITE109 SAN JUAN, PUERTO RICO  00901 | Claim 413, Payment 100.00000% (132-1) 9069 | 5300-001 | | 864.40 | 178.48 |
| * | 09/09/14 | 003079 | CRISTOBAL RIVERA ROBLES HC 05 BOX 10961 COROZAL PR 00783 | Claim 179, Payment 100.00000% | 5300-003 | | -108.05 | 286.53 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 2,975.17 |

Ver: 20.00i

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| Case No: | 08-04614 -MCF | Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Case Name: | YAZMIN ENTERPRISES INC | Bank Name: | BANCO SANTANDER, P.R. |
| | | Account Number / CD #: | *******3003 BANCO SANTANDER, P.R. |
| Taxpayer ID No: | *******4301 | | |
| For Period Ending: | 04/16/18 | Blanket Bond (per case limit): | $ 20,784,850.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * | 09/09/14 | 003127 | MARIBEL BAEZ HERNANDEZ BOX 2646 GUAYNABO PR 00970 | Claim 329, Payment 100.00000% | 5300-003 | | -594.27 | 880.80 |
| | 09/09/14 | 003232 | CLERK OF THE COURT US POST OFFICE & COURTHOUSE 300 RECINTO SUR SUITE109 SAN JUAN, PUERTO RICO 00901 | Claim 179, Payment 100.00000% (179-1) 4195 | 5300-001 | | 108.05 | 772.75 |
| | 09/09/14 | 003233 | CLERK OF THE COURT US POST OFFICE & COURTHOUSE 300 RECINTO SUR SUITE109 SAN JUAN, PUERTO RICO 00901 | Claim 329, Payment 100.00000% (48-1) 4833 | 5300-001 | | 594.27 | 178.48 |
| * | 02/18/15 | INT | Reverses Interest on 06/30/14 | Interest Rate 0.100 Revserse Inst. as per memo 12/29/14 | 1270-003 | -0.03 | | 178.45 |
| * | 02/18/15 | INT | Reverses Interest on 05/30/14 | Interest Rate 0.100 Revserse Inst. as per memo 12/29/14 | 1270-003 | -0.41 | | 178.04 |
| * | 02/18/15 | INT | Reverses Interest on 02/28/14 | Interest Rate 0.100 Revserse Inst. as per memo 12/29/14 | 1270-003 | -16.23 | | 161.81 |
| * | 02/18/15 | INT | Reverses Interest on 03/31/14 | Interest Rate 0.100 Revserse Inst. as per memo 12/29/14 | 1270-003 | -16.47 | | 145.34 |
| * | 02/18/15 | INT | Reverses Interest on 01/31/14 | Interest Rate 0.100 Revserse Inst. as per memo 12/29/14 | 1270-003 | -57.84 | | 87.50 |

Page Subtotals          -90.98          108.05

Ver: 20.00i

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 103)*

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-04614  -MCF | Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Case Name: | YAZMIN ENTERPRISES INC | Bank Name: | BANCO SANTANDER, P.R. |
| | | Account Number / CD #: | *******3003  BANCO SANTANDER, P.R. |
| Taxpayer ID No: | *******4301 | | |
| For Period Ending: | 04/16/18 | Blanket Bond (per case limit): | $ 20,784,850.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 02/18/15 | INT | Reverses Interest on 12/31/13 | Interest Rate  0.100<br>Reverse Insts. as per memo 12/29/14 | 1270-003 | -86.06 | | 1.44 |
| * 02/18/15 | | Banco Santander | Revserse Inst. as per memo 12/29/14 | 1270-003 | 0.97 | | 2.41 |
| * 02/18/15 | | Reverses Adjustment IN on 02/18/15 | Revserse Inst. as per memo 12/29/14<br>Wrong entry | 1270-003 | -0.97 | | 1.44 |
| * 02/18/15 | | Reverses Transfer on 01/10/14 | TRANSFER TO WRITE CHECKS<br>cancelled | 9999-003 | -0.47 | | 0.97 |
| 02/18/15 | | BANCO SANTANDER | Revserse Inst. as per memo 12/29/14 | 1270-000 | | 0.97 | 0.00 |
| 06/01/15 | 57 | INVERSIONES VICENFLOR, INC. | OPTION (GOOD FAITH DEPOSIT) | 1210-000 | 4,200.00 | | 4,200.00 |
| 06/15/15 | 003234 | CLERK, US BANKRUPTCY COURT | Filing fee  Doc. 743 Motion sale<br>free & clear of liens | 2700-000 | | 176.00 | 4,024.00 |
| * 06/30/15 | 003235 | ELDIA M. DIAZ OLMO | MOTION TO SELL PROPERTY FREE AND<br>CLEAR OF LIENS [DOC#744] | 3992-003 | | 321.00 | 3,703.00 |
| 07/01/15 | 57 | INVERSIONES VICENFLOR, INC. | SALE OF UNSCHEDULED PROPERTY | 1210-000 | 65,800.00 | | 69,503.00 |
| * 07/02/15 | 003235 | ELDIA M. DIAZ OLMO | MOTION TO SELL PROPERTY FREE AND | 3992-003 | | -321.00 | 69,824.00 |
| 07/02/15 | 003236 | ELDIA M. DIAZ OLMO | MOTION TO SELL PROPERTY FREE AND<br>CLEAR OF LIENS [DOC#744] NOTARY<br>EXPENSES | 3220-000 | | 446.00 | 69,378.00 |
| | | | | | | | |

Page Subtotals | 69,913.47 | 622.97

Ver: 20.00i

Case No: 08-04614 -MCF
Case Name: YAZMIN ENTERPRISES INC

Taxpayer ID No: *******4301
For Period Ending: 04/16/18

Trustee Name: WILFREDO SEGARRA-MIRANDA
Bank Name: BANCO SANTANDER, P.R.
Account Number / CD #: *******3003 BANCO SANTANDER, P.R.

Blanket Bond (per case limit): $ 20,784,850.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/02/15 | 003237 | CRIM | DOC. 744 MOTION SALE FREE & CLEAR DOC. 749 ORDER APPROVED | 2820-000 | | 5,002.66 | 64,375.34 |
| 07/02/15 | 003238 | SECRETARIO DE HACIENDA | DOC. 744 MOTION SALE FREE & CLEAR DOC. 749 ORDER APPROVED CATASTRO 150-056-076-01-001 | 2820-000 | | 6.25 | 64,369.09 |
| 07/28/15 | 003239 | ELDIA M. DIAZ OLMO PO BOX 363952 SAN JUAN, P.R. 00936-3952 | APPLICATION TO EMPLOY NOTARY PUBLIC 6/9/15 [DOC# 742]; ORDER APPROVING EMPLOYMENT OF PROFESSIONAL 6/29/15 [DOC# 752]; APPLICATION FOR COMPENSATION 7/2/15 [DOC# 754]; ORDER GRANTING APPLICATION FOR COMPENSATION 7/27/15 [DOC# 759] | 3210-000 | | 700.00 | 63,669.09 |
| 08/20/15 | 003240 | PEDRO BETANCOURT DIAZ CALLE HALCON #971 COUNTRY CLUB SAN JUAN, PR 00924 | DOC. 756 APP COMP DOC. 761 ORDER | 3510-000 | | 2,800.00 | 60,869.09 |
| 01/08/16 | 003241 | TANIA NAVARRETE PO BOX 3393 AGUADILLA, PR 00605 | DOC. 769 APP REIMBUSEMENT DOC. 770 ORDER APPROVED | 3991-000 | | 200.00 | 60,669.09 |
| 05/03/17 | 003242 | WILFREDO SEGARRA-MIRANDA PO BOX 9023385 SAN JUAN, PR 00902-3385 | Chapter 7 Compensation/Fees | 2100-000 | | 2,100.03 | 58,569.06 |
| 05/03/17 | 003243 | WILFREDO SEGARRA-MIRANDA | Chapter 7 Expenses | 2200-000 | | 59.24 | 58,509.82 |

Page Subtotals 0.00 10,868.18

Ver: 20.00i

Case No: 08-04614 -MCF

Case Name: YAZMIN ENTERPRISES INC

Taxpayer ID No: *******4301

For Period Ending: 04/16/18

Trustee Name: WILFREDO SEGARRA-MIRANDA

Bank Name: BANCO SANTANDER, P.R.

Account Number / CD #: *******3003  BANCO SANTANDER, P.R.

Blanket Bond (per case limit): $ 20,784,850.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | PO BOX 9023385<br>SAN JUAN, PR  00902-3385 | | | | | |
| * 05/03/17 | 003244 | ALTAGRACIA CRUZ VARGAS<br>PO BOX 1968<br>FAJARDO, PR 00738 | Claim 282B, Payment 16.12600% | 5300-003 | | 15.42 | 58,494.40 |
| 05/03/17 | 003245 | Internal Revenue Service<br>PO Box 7317<br>Philadelphia, PA 19101-7317 | Claim 046B, Payment 3.33914% | 5800-000 | | 6,314.42 | 52,179.98 |
| 05/03/17 | 003246 | MUNICIPIO DE ISABELA<br>BOX 507<br>ISABELA  PUERTO RICO 00662 | Claim 073, Payment 3.33905%<br>(73-1) SALES TAX AND BUSINESS DECLARATION<br>(73-1) 4301 | 5800-000 | | 140.54 | 52,039.44 |
| 05/03/17 | 003247 | MUNICIPALITY OF GUAYNABO<br>PO BOX 7885<br>GUAYNABO PR 00970 | Claim 077, Payment 3.33875%<br>(77-1) City Tax | 5800-000 | | 34.08 | 52,005.36 |
| 05/03/17 | 003248 | Puerto Rico Department of Labor<br>Chauffeurs Social Security Bureau<br>505 Muoz Rivera Ave - 9th Floor<br>San Juan, PR 00918 | Claim 087, Payment 3.33938% | 5800-000 | | 47.85 | 51,957.51 |
| 05/03/17 | 003249 | Puerto Rico Department of Labor<br>Collection Unit - 12th Floor<br>505 Munoz Rivera Ave<br>San Juan, PR 00918 | Claim 111, Payment 3.33918% | 5800-000 | | 469.50 | 51,488.01 |

Page Subtotals   0.00   7,021.81

Ver: 20.00i

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 08-04614 -MCF | Trustee Name: | WILFREDO SEGARRA-MIRANDA |
|---|---|---|---|
| Case Name: | YAZMIN ENTERPRISES INC | Bank Name: | BANCO SANTANDER, P.R. |
| | | Account Number / CD #: | *******3003 BANCO SANTANDER, P.R. |
| Taxpayer ID No: | *******4301 | | |
| For Period Ending: | 04/16/18 | Blanket Bond (per case limit): | $ 20,784,850.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/03/17 | 003250 | DEPARTMENT OF TREASURY PO BOX 9024140 SAN JUAN, PR 00902-4140 | Claim 206B, Payment 3.33914% | 5800-000 | | 48,367.41 | 3,120.60 |
| 05/03/17 | 003251 | MUNICIPIO DE CAMUY PO BOX 539 CAMUY PR 00627 0539 | Claim 207, Payment 3.33926% (207-1) 4301 | 5800-000 | | 146.03 | 2,974.57 |
| 05/03/17 | 003252 | Municipio de San Juan PO Box 70179 San Juan, PR 00936-7179 | Claim 237, Payment 3.33918% (237-1) Patentes Municipales | 5800-000 | | 78.38 | 2,896.19 |
| 05/03/17 | 003253 | Municipio de San Juan PO Box 70179 San Juan, PR 00936-7179 | Claim 238, Payment 3.33905% (238-1) Sales Tax | 5800-000 | | 153.78 | 2,742.41 |
| 05/03/17 | 003254 | MUNICIPIO DE CAMUY PO BOX 539 CAMUY PR 00627 0539 | Claim 256, Payment 3.33915% (256-1) 4301 | 5800-000 | | 150.91 | 2,591.50 |
| 05/03/17 | 003255 | Internal Revenue Service PO Box 7317 Philadelphia, PA 19101-7317 | Claim 297B, Payment 3.33914% | 5800-000 | | 1,236.60 | 1,354.90 |
| 05/03/17 | 003256 | MUNICIPIO DE ISABELA PO BOX 507 ISABELA PR 00662 | Claim 302, Payment 3.33907% (20-1) SALES TAX AND BUSINESS DECLARATION (20-1) 3505 | 5800-000 | | 208.14 | 1,146.76 |
| 05/03/17 | 003257 | MUNICIPIO DE NAGUABO | Claim 305B, Payment 3.33885% | 5800-000 | | 80.31 | 1,066.45 |

Page Subtotals     0.00     50,421.56

Ver: 20.00i

| Case No: | 08-04614 -MCF | Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Case Name: | YAZMIN ENTERPRISES INC | Bank Name: | BANCO SANTANDER, P.R. |
| | | Account Number / CD #: | *******3003  BANCO SANTANDER, P.R. |
| Taxpayer ID No: | *******4301 | | |
| For Period Ending: | 04/16/18 | Blanket Bond (per case limit): | $ 20,784,850.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | PO BOX 40 NAGUABO, PR 00718 | | | | | |
| | 05/03/17 | 003258 | Puerto Rico Department of Labor Collection Unit - 12th Floor 505 Munoz Rivera Ave San Juan, PR 00918 | Claim 346, Payment 3.33917% | 5800-000 | | 448.72 | 617.73 |
| | 05/03/17 | 003259 | MUNICIPIO DE CABO ROJO PO BOX 1308 CABO ROJO PR 00623 | Claim 360, Payment 3.33900% (80-1) 3505 | 5800-000 | | 101.56 | 516.17 |
| * | 05/03/17 | 003260 | MUNICIPIO DE CAYEY PO BOX 371330 CAYEY PR 00737 | Claim 399, Payment 3.33913% (118-1) TAXES (118-1) 3505 | 5800-003 | | 218.49 | 297.68 |
| * | 05/03/17 | 003261 | INTERNAL REVENUE SERVICE MEDICARE | EMPLOYER MATCHING SOCIAL SECURITY | 5800-003 | | 240.22 | 57.46 |
| * | 05/03/17 | 003262 | INTERNAL REVENUE SERVICE MEDICARE | EMPLOYER MATCHING MEDICARE | 5800-003 | | 56.18 | 1.28 |
| * | 05/03/17 | 003263 | INTERNAL REVENUE SERVICE MEDICARE | SOCIAL SECURITY | 5300-003 | | 1.04 | 0.24 |
| * | 05/03/17 | 003264 | INTERNAL REVENUE SERVICE MEDICARE | MEDICARE | 5300-003 | | 0.24 | 0.00 |
| * | 05/15/17 | 003244 | ALTAGRACIA CRUZ VARGAS | Claim 282B, Payment 16.12600% | 5300-003 | | -15.42 | 15.42 |

Page Subtotals     0.00     1,051.03

Ver: 20.00i

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No:    08-04614 -MCF

Case Name:    YAZMIN ENTERPRISES INC

Taxpayer ID No:    *******4301

For Period Ending:    04/16/18

Trustee Name:    WILFREDO SEGARRA-MIRANDA

Bank Name:    BANCO SANTANDER, P.R.

Account Number / CD #:    *******3003  BANCO SANTANDER, P.R.

Blanket Bond (per case limit):    $ 20,784,850.00

Separate Bond (if applicable):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | PO BOX 1968 FAJARDO, PR 00738 | RETURNED BY USPS | | | | |
| | 05/15/17 | 003265 | CLERK OF THE COURT US POST OFFICE & COURTHOUSE 300 RECINTO SUR SUITE109 SAN JUAN, PUERTO RICO  00901 | Claim 282B, Payment 16.12600% | 5300-001 | | 15.42 | 0.00 |
| * | 06/14/17 | 003261 | INTERNAL REVENUE SERVICE MEDICARE | EMPLOYER MATCHING SOCIAL SECURITY | 5800-003 | | -240.22 | 240.22 |
| * | 06/14/17 | 003262 | INTERNAL REVENUE SERVICE MEDICARE | EMPLOYER MATCHING MEDICARE | 5800-003 | | -56.18 | 296.40 |
| * | 06/14/17 | 003263 | INTERNAL REVENUE SERVICE MEDICARE | SOCIAL SECURITY | 5300-003 | | -1.04 | 297.44 |
| * | 06/14/17 | 003264 | INTERNAL REVENUE SERVICE MEDICARE | MEDICARE | 5300-003 | | -0.24 | 297.68 |
| | 06/14/17 | 003266 | U.S. TREASURY DEPARTMENT OF TREASURY PO BOX 51317 PHILADELPHIA, PA 19115-6318 | EMPLOYER MATCHING SOCIAL SECURITY INTERNAL REVENUE SERVICE MEDICARE S.S. 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 | 5800-000 | | 240.22 | 57.46 |
| | 06/14/17 | 003267 | U.S. TREASURY DEPARTMENT OF TREASURY PO BOX 51317 PHILADELPHIA, PA 19115-6318 | EMPLOYER MATCHING MEDICARE INTERNAL REVENUE SERVICE MEDICARE SS. 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 | 5800-000 | | 56.18 | 1.28 |

Page Subtotals    0.00    14.14

Ver: 20.00i

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 08-04614 -MCF | |
| Case Name: | YAZMIN ENTERPRISES INC | |
| | | |
| Taxpayer ID No: | *******4301 | |
| For Period Ending: | 04/16/18 | |

| | |
|---|---|
| Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******3003  BANCO SANTANDER, P.R. |
| | |
| Blanket Bond (per case limit): | $ 20,784,850.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | INTERNAL REVENUE SERVICE MEDICARE | | | | | |
| 06/14/17 | 003268 | U.S. TREASURY DEPARTMENT OF TREASURY PO BOX 51317 PHILADELPHIA, PA 19115-6318 INTERNAL REVENUE SERVICE MEDICARE | SOCIAL SECURITY INTERNAL REVENUE SERVICE S.S. 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 | 5300-000 | | 1.04 | 0.24 |
| 06/14/17 | 003269 | U.S. TREASURY DEPARTMENT OF TREASURY PO BOX 51317 PHILADELPHIA, PA 19115-6318 | MEDICARE INTERNAL REVENUE SERVICE MEDICARE SS 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 | 5300-000 | | 0.24 | 0.00 |
| * 02/12/18 | 003260 | MUNICIPIO DE CAYEY PO BOX 371330 CAYEY PR 00737 | Claim 399, Payment 3.33913% | 5800-003 | | -218.49 | 218.49 |
| 02/12/18 | 003270 | CLERK OF THE COURT US POST OFFICE & COURTHOUSE 300 RECINTO SUR SUITE109 SAN JUAN, PUERTO RICO  00901 | Claim 399, Payment 3.33913% (118-1) TAXES (118-1) 3505 | 5800-001 | | 218.49 | 0.00 |

Page Subtotals                0.00                1.28

Ver: 20.00i

LFORM24

UST Form 101-7-TDR (5/1/2011) *(Page: 110)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

Case No: 08-04614 -MCF
Case Name: YAZMIN ENTERPRISES INC

Taxpayer ID No: *******4301
For Period Ending: 04/16/18

Trustee Name: WILFREDO SEGARRA-MIRANDA
Bank Name: BANCO SANTANDER, P.R.
Account Number / CD #: *******3003 BANCO SANTANDER, P.R.

Blanket Bond (per case limit): $ 20,784,850.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 1,346,163.59 | 1,346,163.59 | 0.00 |
| | | | Less: Bank Transfers/CD's | | 253,057.12 | 0.00 | |
| | | | Subtotal | | 1,093,106.47 | 1,346,163.59 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | Net | | 1,093,106.47 | 1,346,163.59 | |

Page Subtotals 0.00 0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  08-04614 -MCF
Case Name:  YAZMIN ENTERPRISES INC

Taxpayer ID No:  *******4301
For Period Ending:  04/16/18

Trustee Name:  WILFREDO SEGARRA-MIRANDA
Bank Name:  BANCO SANTANDER, P.R.
Account Number / CD #:  *******9109  TIP ACCOUNT

Blanket Bond (per case limit):  $ 20,784,850.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| 02/25/10 | | YAZMIN ENTERPRISES INC. | CERTIFICATE OF DEPOSIT | 9999-000 | 250,000.00 | | 250,000.00 |
| 03/15/11 | INT | BANCO SANTANDER, P.R. | INTEREST REC'D FROM BANK ADDITIONAL INTEREST EARNED AS OF 1/31/11 CLOSING.  CD'S REPORT DATED 2/1/11. | 1270-000 | 2,493.58 | | 252,493.58 |
| 01/31/12 | INT | BANCO SANTANDER, P.R. | INTEREST REC'D FROM BANK ADDITIONAL INTEREST EARNED AS OF 12/30/11 CLOSING; CD'S REPORT DATED 1/04/12. | 1270-000 | 462.06 | | 252,955.64 |
| 12/10/12 | INT | BANCO SANTANDER, P.R. | INTEREST REC'D FROM BANK INTEREST ACCRUED FOR FINAL BALANCE ON CLOSING OF CD REQUESTED TODAY. | 1270-000 | 101.48 | | 253,057.12 |
| 12/10/12 | | Transfer to Acct #*******3003 | Bank Funds Transfer | 9999-000 | | 253,057.12 | 0.00 |

| | | Deposits | Disbursements | Balance |
|---|---|---|---|---|
| COLUMN TOTALS | | 253,057.12 | 253,057.12 | 0.00 |
| Less:  Bank Transfers/CD's | | 0.00 | 253,057.12 | |
| Subtotal | | 253,057.12 | 0.00 | |
| Less:  Payments to Debtors | | | 0.00 | |
| Net | | 253,057.12 | 0.00 | |

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | | | |
| BANCO SANTANDER, P.R. CHECKING - *******7999 | 49,663.95 | 8.14 | 0.00 |
| BANCO SANTANDER, P.R. CHECKING - *******3003 | 1,093,106.47 | 1,346,163.59 | 0.00 |
| TIP ACCOUNT - *******9109 | 253,057.12 | 0.00 | 0.00 |
| Page Subtotals | 253,057.12 | 253,057.12 | |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 08-04614 -MCF |
| Case Name: | YAZMIN ENTERPRISES INC |
| | |
| Taxpayer ID No: | *******4301 |
| For Period Ending: | 04/16/18 |

| | |
|---|---|
| Trustee Name: | WILFREDO SEGARRA-MIRANDA |
| Bank Name: | BANCO SANTANDER, P.R. |
| Account Number / CD #: | *******9109 TIP ACCOUNT |
| | |
| Blanket Bond (per case limit): | $ 20,784,850.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | | ----------------------- | ----------------------- | ----------------------- |
| | | | | | 1,395,827.54 | 1,346,171.73 | 0.00 |
| | | | | | ============== | ============== | ============== |
| | | | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

I certify that I have reviewed the
transactions
listed above and that they are

/s/    WILFREDO SEGARRA-MIRANDA

Trustee's Signature: _____ Date: 04/24/18

WILFREDO SEGARRA-MIRANDA
TRUSTEE
PO BOX 9023385
SAN JUAN, PR  00902-3385
Phone: (787) 725-6160
Email: wisegar@gmail.com

Page Subtotals          0.00          0.00

Ver: 20.00i